**727OBJ, NODISCH, APLDIST, APPEAL, DEFER**

# U.S. Bankruptcy Court
# Central District of California (Santa Ana)
# Bankruptcy Petition #: 8:21-bk-11710-SC

|  |  |
|---|---|
| *Date filed:* | 07/09/2021 |
| *341 meeting:* | 04/29/2022 |
| *Deadline for filing claims:* | 10/25/2022 |
| *Deadline for filing claims (govt.):* | 01/05/2022 |
| *Deadline for objecting to discharge:* | 10/18/2021 |
| *Deadline for financial mgmt. course:* | 10/18/2021 |

*Assigned to:* Scott C Clarkson
Chapter 7
Voluntary
Asset

**Debtor**
**Jamie Lynn Gallian**
16222 Monterey Ln Unit 376
Huntington Beach, CA 92649
ORANGE-CA
714-321-3449
SSN / ITIN: xxx-xx-3936
*aka* **Jamie L Gallian**
*dba* **J-Sandcastle Co, LLC**
*dba* **J-PAD, LLC**

represented by **Christopher L Blank**
Christopher L Blank, Esq
2973 Harbor Blvd #506
92626
Costa Mesa, CA 92626
(949) 250-4600
Email: chris@chrisblanklaw.com

**Bert Briones**
Red Hill Law Group
15615 Alton Parkway
Suite 210
Irvine, CA 92618
888-733-4455
Fax : 714-733-4450
Email: bb@redhilllawgroup.com
*TERMINATED: 08/09/2022*

**Trustee**
**Jeffrey I Golden (TR)**
Golden Goodrich LLP
3070 Bristol Street, Suite 640
Costa Mesa, CA 92626
(714) 966-1000

represented by **Aaron E. De Leest**
Danning, Gill, Israel & Krasnoff,
LLP
1901 Avenue of the Stars
Suite 450
Los Angeles, CA 90067-6006
310-277-0077
Fax : 310-277-5735
Email: adeleest@marshackhays.com

**Eric P Israel**
Levene, Neale, Bender, Yoo &
Golubchik L.L.P.
2818 La Cienega Avenue
Los Angeles, CA 90034
310-229-3399
Fax : 310-229-1244
Email: epi@lnbyg.com

**Shantal Malmed**
Danning Gill Israel and Krasnoff, LLP
1901 Avenue of the Stars, Ste. 450
Los Angeles, CA 90067
310-277-0077
Fax : 310-277-5735
Email: shantal.malmed@gmlaw.com

*U.S. Trustee*
**United States Trustee (SA)**
411 W Fourth St., Suite 7160
Santa Ana, CA 92701-4593
(714) 338-3400

| Filing Date | # | Docket Text |
|---|---|---|
| 07/09/2021 | 1 (60 pgs) | Chapter 7 Voluntary Petition for Individuals . Fee Amount $338 Filed by Jamie Lynn Gallian (Nguyen, Vi) (Entered: 07/09/2021) |
| 07/09/2021 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Jamie Lynn Gallian . (Nguyen, Vi) (Entered: 07/09/2021) |
| 07/09/2021 | 3 (1 pg) | Certificate of Credit Counseling Filed by Debtor Jamie Lynn Gallian . (Nguyen, Vi) (Entered: 07/09/2021) |
| 07/09/2021 | 4 (2 pgs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Jamie Lynn Gallian . (Nguyen, Vi) (Entered: 07/09/2021) |
| 07/09/2021 | 5 (3 pgs) | Meeting of Creditors with 341(a) meeting to be held on 8/18/2021 at 09:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. for Debtor and Joint Debtor (if joint case) Cert. of Financial Management due by 10/18/2021. Last day to oppose discharge or dischargeability is 10/18/2021. (Scheduled Automatic Assignment, shared account) (Entered: 07/09/2021) |
| 07/09/2021 | 6 | Debtor's Request to Activate Electronic Noticing (DeBN) Filed by Debtor Jamie Lynn Gallian . (Nguyen, Vi) (Entered: 07/09/2021) |
| 07/09/2021 | | Receipt of Chapter 7 Filing Fee - $338.00 by 16. Receipt Number 80075587. (admin) (Entered: 07/09/2021) |
| 07/11/2021 | 7 (5 pgs) | BNC Certificate of Notice (RE: related document(s)5 Meeting (AutoAssign Chapter 7)) No. of Notices: 36. Notice Date 07/11/2021. (Admin.) (Entered: 07/11/2021) |
| 07/12/2021 | 8 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Smith, Valerie. (Smith, Valerie) (Entered: 07/12/2021) |

| | | |
|---|---|---|
| 07/13/2021 | [9](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Mellor, Mark. (Mellor, Mark) (Entered: 07/13/2021) |
| 07/26/2021 | [10](#)<br>(1 pg) | Personal Financial Management Course Certificate for Debtor 1 (Official Form 423) (Lazar, Orsolya) (Entered: 07/26/2021) |
| 08/18/2021 | 11 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 9/22/2021 at 01:30 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 08/18/2021) |
| 08/18/2021 | [12](#)<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 08/18/2021) |
| 08/23/2021 | [13](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Masud, Laila. (Masud, Laila) (Entered: 08/23/2021) |
| 08/23/2021 | [14](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Hays, D. (Hays, D) (Entered: 08/23/2021) |
| 09/07/2021 | [15](#)<br>(29 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Amended Schedule I Individual: Your Income (Official Form 106I) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Statement of Intention for Individuals Filing Under Chapter 7 (Official Form 108) , Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option) Filed by Debtor Jamie Lynn Gallian . [EDB] (Law, Tamika) (Entered: 09/07/2021) |
| 09/22/2021 | [16](#)<br>(29 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , FIRST AMENDMENT Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Amended Schedule I Individual: Your Income (Official Form 106I) , Amended Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Amended Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) ,Amended Statement of Intention for Individuals Filing Under Chapter 7 (Official Form 108) , Amended Statement of Related Cases (LBR Form 1015-2.1) , Amended Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option) , Proof of service Filed by Debtor Jamie Lynn Gallian . (Nguyen, Vi) (Entered: 09/22/2021) |
| 09/22/2021 | [17](#)<br>(15 pgs) | Amending Schedules (D) and (E/F) ,Amended List of Creditors (Master Mailing List of Creditors) , Amended Verification of Master Mailing List of Creditors (LBR Form F1007-1), Proof of Service. Filed by Debtor Jamie Lynn Gallian . (Nguyen, Vi) (Entered: 09/22/2021) |

| | | |
|---|---|---|
| 09/22/2021 | 18 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 10/6/2021 at 01:30 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 09/22/2021) |
| 09/22/2021 | 19<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 09/22/2021) |
| 09/22/2021 | | Receipt of Amendment Filing Fee - $32.00 by 16. Receipt Number 80075677. (admin) (Entered: 09/22/2021) |
| 10/07/2021 | 20 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 10/14/2021 at 03:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 10/07/2021) |
| 10/07/2021 | 21<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 10/07/2021) |
| 10/14/2021 | 22<br>(31 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Amending Schedules (D) (E/F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Statement of Intention for Individuals Filing Under Chapter 7 (Official Form 108) [EDB] Filed by Debtor Jamie Lynn Gallian . (Law, Tamika) (Entered: 10/14/2021) |
| 10/14/2021 | 23<br>(1 pg) | Notice of Deficiency of Filing Fees Required to Add Additional Creditors (BNC) (RE: related document(s)22 Schedule A/B: Property (Official Form 106A/B or 206A/B) filed by Debtor Jamie Lynn Gallian, Schedule C: The Property You Claimed as Exempt (Official Form 106C), Amending Schedules D and/or E/F (Official Form 106D, 106E/F, 206D, or 206E/F) (Fee), Schedule G: Executory Contracts and Unexpired Leases (Official Form 106G or 206G), Schedule H: Your Codebtors (Official Form 106H or 206H), Statement of Intention for Individuals Filing Under Chapter 7 (Official Form B8, or 108)) (Law, Tamika) (Entered: 10/14/2021) |
| 10/15/2021 | 24 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 11/10/2021 at 03:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 10/15/2021) |
| 10/15/2021 | 25<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 10/15/2021) |

| 10/16/2021 | [26](#)<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)23 Notice of Deficiency of Filing Fees Required to Add Additional Creditors (BNC)) No. of Notices: 1. Notice Date 10/16/2021. (Admin.) (Entered: 10/16/2021) |
|---|---|---|
| 10/18/2021 | [27](#)<br>(74 pgs; 2 docs) | Adversary case 8:21-ap-01095. Complaint by The Huntington Beach Gables Homeowners Association against Jamie Lynn Gallian , Randall L Nickel . Fee Amount $350 (Attachments: # [1](#) Adv Cover Sheet) Nature of Suit: (41 (Objection / revocation of discharge - 727(c),(d), (e))) ,(21 (Validity, priority or extent of lien or other interest in property)) ,(62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)) (Law, Tamika) (Entered: 10/18/2021) |
| 10/18/2021 | [28](#)<br>(93 pgs; 2 docs) | Adversary case 8:21-ap-01096. Complaint by Janine Jasso against Jamie Lynn Gallian . Fee Amount $350 (Attachments: # [1](#) Adv Cover Sheet) Nature of Suit: (41 (Objection / revocation of discharge - 727(c), (d),(e))) ,(65 (Dischargeability - other)) ,(13 (Recovery of money/ property - 548 fraudulent transfer)) ,(62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)) - Original not signed - (Law, Tamika) (Entered: 10/18/2021) |
| 10/18/2021 | [29](#)<br>(3 pgs) | Stipulation By Jeffrey I Golden (TR) and *Stipulation to Extend Time to File a Complaint Objecting to Debtors Discharge Pursuant to 11 U.S.C. § 727 and Federal Rule of Bankruptcy Procedure 4004 (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR) (Golden (TR), Jeffrey) (Entered: 10/18/2021) |
| 10/18/2021 | [30](#)<br>(25 pgs; 2 docs) | Adversary case 8:21-ap-01097. Complaint by Houser Bros. Co., a California general partnership against Jamie Lynn Gallian. Fee Amount $350 *Complaint to (1) Determine Dischargeability of Debt Pursuant to 11 U.S.C. Sections 523 (a)(2)(A) and (a)(6); (2) Deny Discharge Pursuant to 11 U.S.C. Sections 727 (a)(2)(A), (a)(4), and (a)(5)* (Attachments: # [1](#) Adversary Proceeding Cover Sheet) Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(65 (Dischargeability - other)) (Masud, Laila) (Entered: 10/18/2021) |
| 10/19/2021 | [31](#)<br>(2 pgs) | Order Approving Stipulation to Extend Time to File a Complaint Objecting to Debtor's Discharge Pursuant to 11 U.S.C. Section 727 and Federal Rule of Bankruptcy Procedure 4004. The Deadline for the Trustee, or United States Trustee, to file a Complaint Objecting to the Debtor's Discharge under 11 U.S.C. Section 727 is Extended to and Including November 17, 2021 (BNC-PDF) (Related Doc # [29](#) ) Signed on 10/19/2021 (Duarte, Tina) (Entered: 10/19/2021) |
| 10/20/2021 | 32 | Debtor's Request to Activate Electronic Noticing (DeBN) Filed by Debtor Jamie Lynn Gallian [EDB] (Law, Tamika) (Entered: 10/20/2021) |
| 10/21/2021 | [33](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)31 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/21/2021. (Admin.) (Entered: 10/21/2021) |

| | | |
|---|---|---|
| 11/10/2021 | 34 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 12/1/2021 at 11:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 11/10/2021) |
| 11/10/2021 | 35 (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 11/10/2021) |
| 11/16/2021 | 36 (2 pgs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) [EDB] Filed by Debtor Jamie Lynn Gallian . (Law, Tamika) (Entered: 11/17/2021) |
| 11/16/2021 | 37 (26 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Amended Schedule I Individual: Your Income (Official Form 106I) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Statement of Intention for Individuals Filing Under Chapter 7 (Official Form 108) [EDB] Filed by Debtor Jamie Lynn Gallian . (Law, Tamika) (Entered: 11/17/2021) |
| 11/22/2021 | 38 (23 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Statement of Intention for Individuals Filing Under Chapter 7 (Official Form 108) [EDB] Filed by Debtor Jamie Lynn Gallian . (Law, Tamika) (Entered: 11/23/2021) |
| 11/23/2021 | 39 (26 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Statement of Intention for Individuals Filing Under Chapter 7 (Official Form 108) [EDB] Filed by Debtor Jamie Lynn Gallian . (Law, Tamika) (Entered: 11/23/2021) |
| 12/01/2021 | 40 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 12/15/2021 at 10:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 12/01/2021) |
| 12/01/2021 | 41 (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 12/01/2021) |

| 12/01/2021 | 42<br>(15 pgs) | Amending Schedules (D) (E/F) Filed by Debtor Jamie Lynn Gallian . (Law, Tamika) (Entered: 12/01/2021) |
|---|---|---|
| 12/01/2021 | | Receipt of Amendment Filing Fee - $32.00 by 08. Receipt Number 80075783. (admin) Paid in reference to dock #22 (Deficiency Ntc dock #23). Modified on 12/3/2021 (Law, Tamika). (Entered: 12/02/2021) |
| 12/01/2021 | | Receipt of Amendment Filing Fee - $32.00 by 08. Receipt Number 80075784. (admin) (Entered: 12/02/2021) |
| 12/15/2021 | 43 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 1/7/2022 at 03:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 12/15/2021) |
| 12/15/2021 | 44<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 12/15/2021) |
| 12/22/2021 | 45<br>(16 pgs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Randall I. Nickel vs. The Huntington Beach Gables HOA et al., Superior Court of California, County of Orange, Central Justice Center Docket Number: 30-2020-01163055-CU-OR-CJC . Fee Amount $188, Filed by Creditor The Huntington Beach Gables Homeowners Association [NOTE: Attorney Michael Poole Notified via voice mail and e-mail to file supplemental notice of hearing to be held remotely using Zoomgov audio and video hearing] (Duarte, Tina) (Entered: 12/22/2021) |
| 12/22/2021 | 46<br>(112 pgs) | Memorandum of Points and Authorities in Support of Creditor The Huntington Beach Gables Homeowners Association's Motion for Relief from the Automatic Stay; Filed by Creditor The Huntington Beach Gables Homeowners Association. [NOTE: Attorney Michael Poole Notified via voice mail and e-mail to file supplemental notice of hearing to be held remotely using Zoomgov audio and video hearing] (Duarte, Tina) (Entered: 12/22/2021) |
| 12/22/2021 | | Receipt of Motion Filing Fee - $188.00 by 08. Receipt Number 80075831. (admin) (Entered: 12/22/2021) |
| 12/29/2021 | 47<br>(3 pgs) | Supplemental Notice of Hearing to Be Held Remotely Using Zoomgov Audio and Video, Filed by Creditor The Huntington Beach Gables Homeowners Association [Filed by FAX] (RE: related document(s)45 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Randall I. Nickel vs. The Huntington Beach Gables HOA et al., Superior Court of California, County of Orange, Central Justice Center Docket Number: 30-2020-01163055-CU-OR-CJC . Fee Amount $188, Filed by Creditor The Huntington Beach Gables Homeowners Association [NOTE: Attorney Michael Poole Notified via voice mail and e-mail to file supplemental notice of hearing to be held remotely using Zoomgov audio and video hearing] filed by Creditor The |

| | | |
|---|---|---|
| | | Huntington Beach Gables Homeowners Association). The Hearing date is set for 1/20/2022 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith. NOTE: [NOTE: This document is to be docketed in the main bankruptcy case. Attorney Michael Poole Notified via voice mail and e-mail to file supplemental notice of hearing to be held remotely using Zoomgov audio and video hearing using the correct form for bankruptcy] (Duarte, Tina). (Entered: 12/29/2021) |
| 12/29/2021 | 48 | Hearing Set (RE: related document(s)45 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor The Huntington Beach Gables Homeowners Association). The Hearing date is set for 1/20/2022 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 12/29/2021) |
| 01/04/2022 | 49 (3 pgs) | Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video; Filed by Creditor The Huntington Beach Gables Homeowners Association [By FAX] (RE: related document(s)45 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Randall I. Nickel vs. The Huntington Beach Gables HOA et al., Superior Court of California, County of Orange, Central Justice Center Docket Number: 30-2020-01163055-CU-OR-CJC . Fee Amount $188, Filed by Creditor The Huntington Beach Gables Homeowners Association [NOTE: Attorney Michael Poole Notified via voice mail and e-mail to file supplemental notice of hearing to be held remotely using Zoomgov audio and video hearing]). The Hearing date is set for 1/20/2022 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 01/04/2022) |
| 01/07/2022 | 50 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 1/24/2022 at 03:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 01/07/2022) |
| 01/07/2022 | 51 (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 01/07/2022) |
| 01/14/2022 | 52 (3 pgs) | Notice of Continuance of Hearing of Creditor The Huntington Beach Gables Homeowners Association's Motion for Relief from the Automatic Stay; Filed by Creditor The Huntington Beach Gables Homeowners Association [By FAX] (RE: related document(s)45 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Randall I. Nickel vs. The Huntington Beach Gables HOA et al., Superior Court of California, County of Orange, Central Justice Center Docket Number: 30-2020-01163055-CU-OR-CJC . Fee Amount $188, Filed by Creditor The Huntington Beach Gables Homeowners Association [NOTE: Attorney Michael Poole Notified via voice mail and e-mail to file supplemental notice of hearing to be held remotely using Zoomgov audio and video hearing]). The Hearing date is CONTINUED TO 2/17/2022 at 10:30 AM at Crtrm 5A, 411 W Fourth |

| | | |
|---|---|---|
| | | St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 01/14/2022) |
| 01/14/2022 | [53](link)<br>(3 pgs) | Supplemental Notice of Hearing to Be Held Remotely Using Zoomgov Audio and Video; Filed by Creditor The Huntington Beach Gables Homeowners Association [By FAX] (RE: related document(s)[45](link) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Randall I. Nickel vs. The Huntington Beach Gables HOA et al., Superior Court of California, County of Orange, Central Justice Center Docket Number: 30-2020-01163055-CU-OR-CJC . Fee Amount $188, Filed by Creditor The Huntington Beach Gables Homeowners Association [NOTE: Attorney Michael Poole Notified via voice mail and e-mail to file supplemental notice of hearing to be held remotely using Zoomgov audio and video hearing]). The Hearing date is set for 2/17/2022 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 01/14/2022) |
| 01/20/2022 | 56 | Hearing Rescheduled/Continued (RE: related document(s)[45](link) Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor The Huntington Beach Gables Homeowners Association). The Hearing is CONTINUED TO 2/17/2022 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701, Per Hearing Held 1/13/2022. The case judge is Erithe A. Smith (Duarte, Tina) (Entered: 01/25/2022) |
| 01/24/2022 | 54 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 2/14/2022 at 09:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 01/24/2022) |
| 01/24/2022 | [55](link)<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 01/24/2022) |
| 02/04/2022 | [57](link)<br>(8 pgs) | Notice of Proposed Abandonment of Property of the Estate *Trustee's Notice of Intent to Abandon Estate's Interest in an Unscheduled Check, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 02/04/2022) |
| 02/04/2022 | [58](link)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Israel, Eric. (Israel, Eric) (Entered: 02/04/2022) |
| 02/07/2022 | [59](link)<br>(3 pgs) | Notice -*Notice of Withdrawal re: Trustee's Notice of Intent to Abandon Estate's Interest in an Unscheduled Check; proof of service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)[57](link) Notice of Proposed Abandonment of Property of the Estate *Trustee's Notice of Intent to Abandon Estate's Interest in an Unscheduled Check, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron)). (DE Leest, Aaron) (Entered: 02/07/2022) |

| 02/11/2022 | [60](#) (8 pgs) | Notice of Proposed Abandonment of Property of the Estate -*Trustee's Notice of Intent to Abandon Estate's Interest in Debtor's Covid 19 Rent Relief Check; proof of service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 02/11/2022) |
| 02/11/2022 | [61](#) (115 pgs) | Response to Motion Regarding the Automatic Stay and Declarations In Support; Memorandum of Points and Authorities in Opposition of Creditor The Huntington Beach Gables Homeowners Associations' Motion for Relief from the Automatic Stay 'EDB' (related document(s): [45](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Randall I. Nickel vs. The Huntington Beach Gables HOA et al., Superior Court of California, County of Orange, Central Justice Cen filed by Creditor The Huntington Beach Gables Homeowners Association) Filed by Debtor Jamie Lynn Gallian (Le, James) Warning: Item subsequently amended by docket entry no:[62](#) Modified on 2/11/2022 (Le, James). (Entered: 02/11/2022) |
| 02/11/2022 | [62](#) (241 pgs) | Amended Response to Motion Regarding the Automatic Stay and Declarations In Support; Memorandum of Points and Authorities in Opposition of Creditor The Huntington Beach Gables Homeowners Associations' Motion for Relief from the Automatic Stay 'EDB'(related document(s): [45](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Randall I. Nickel vs. The Huntington Beach Gables HOA et al., Superior Court of California, County of Orange, Central Justice Cen filed by Creditor The Huntington Beach Gables Homeowners Association) Filed by Debtor Jamie Lynn Gallian (Le, James) (Entered: 02/11/2022) |
| 02/15/2022 | 63 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 2/28/2022 at 03:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 02/15/2022) |
| 02/15/2022 | [64](#) (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 02/15/2022) |
| 02/17/2022 | 65 | Hearing Held (RE: related document(s)[45](#) Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor The Huntington Beach Gables Homeowners Association) - Deny motion without prejudice to re-filing the motion if the cause of action for voidable transfer is abandoned or deemed abandoned by the chapter 7 trustee pursuant to 11 U.S.C. 554. (Daniels, Sally) (Entered: 02/28/2022) |
| 02/28/2022 | 66 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 3/21/2022 at 03:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 02/28/2022) |

| | | |
|---|---|---|
| 02/28/2022 | [67](#)<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 02/28/2022) |
| 03/03/2022 | [68](#)<br>(12 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *60; proof of service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 03/03/2022) |
| 03/03/2022 | [69](#)<br>(6 pgs) | Notice of lodgment *of Order in Bankruptcy Case; proof of service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)60 Notice of Proposed Abandonment of Property of the Estate -*Trustee's Notice of Intent to Abandon Estate's Interest in Debtor's Covid 19 Rent Relief Check; proof of service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron)). (DE Leest, Aaron) (Entered: 03/03/2022) |
| 03/04/2022 | [70](#)<br>(2 pgs) | Order Authorizing Trustee's Abandonment of Estate's Interest in Debtor's Covid 19 Rent Relief Check (BNC-PDF) (Related Doc # [60](#) ) Signed on 3/4/2022 (Duarte, Tina) (Entered: 03/04/2022) |
| 03/06/2022 | [71](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)70 Order on Motion to Abandon (BNC-PDF)) No. of Notices: 0. Notice Date 03/06/2022. (Admin.) (Entered: 03/06/2022) |
| 03/11/2022 | [72](#)<br>(64 pgs) | Addendum to voluntary petition , Statement of Related Cases (LBR Form 1015-2.1) , Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Amended Schedule I Individual: Your Income (Official Form 106I) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Statement of Intention for Individuals Filing Under Chapter 7 (Official Form 108) , Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option) , Verification of Master Mailing List of Creditors (LBR Form F1007-1), Proof of service. Verification of Declaration of Homestead filed with Orange County Clerk Recorder. Filed by Debtor Jamie Lynn Gallian . (Nguyen, Vi) (Entered: 03/14/2022) |
| 03/11/2022 | [73](#)<br>(11 pgs) | Addendum to voluntary petition to amend Debtor's DBA, Item #11 pg 3, Item #16b pg6. Filed by Debtor Jamie Lynn Gallian . (Nguyen, Vi) (Entered: 03/14/2022) |
| 03/11/2022 | [74](#)<br>(4 pgs) | Document re Verification of Declaration of Homestead. Filed by Debtor Jamie Lynn Gallian (RE: related document(s)72 Addendum to Vol Pet filed by Debtor Jamie Lynn Gallian, Statement of Related Cases (LBR Form 1015-2.1), Schedule A/B: Property (Official Form 106A/B or 206A/B), Schedule C: The Property You Claimed as Exempt (Official Form 106C), Schedule G: Executory Contracts and Unexpired Leases (Official Form 106G or 206G), Schedule H: Your Codebtors (Official Form 106H or 206H), Schedule I: Your Income (Official Form 106I), Declaration About an Individual Debtor's Schedules (Official Form 106Dec), Statement of Financial Affairs |

| | | (Official Form 107 or 207) (Official Form 107 or 207), Statement of Intention for Individuals Filing Under Chapter 7 (Official Form B8, or 108), Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option), Verification of Master Mailing List of Creditors (LBR F1007-1)) (Nguyen, Vi) (Entered: 03/14/2022) |
|---|---|---|
| 03/15/2022 | 75 (22 pgs) | Amending Schedules (D) and (E/F) Filed by Debtor Jamie Lynn Gallian . (Nguyen, Vi) (Entered: 03/15/2022) |
| 03/15/2022 | | Receipt of Amendment Filing Fee - $32.00 by 16. Receipt Number 80075964. (admin) (Entered: 03/15/2022) |
| 03/16/2022 | 76 (105 pgs) | Proof of service of Amended Schedules Filed by Debtor Jamie Lynn Gallian . [EDB] (Law, Tamika) (Entered: 03/16/2022) |
| 03/16/2022 | 77 (8 pgs) | Statement of Corporate Ownership -none listed Filed by Debtor Jamie Lynn Gallian . [EDB] (Law, Tamika) (Entered: 03/17/2022) |
| 03/21/2022 | 78 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 4/4/2022 at 03:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 03/21/2022) |
| 03/21/2022 | 79 (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 03/21/2022) |
| 03/22/2022 | 80 (6 pgs) | Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option) Filed by Debtor Jamie Lynn Gallian . [EDB] (Law, Tamika) (Entered: 03/23/2022) |
| 04/04/2022 | 81 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 4/11/2022 at 03:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 04/04/2022) |
| 04/04/2022 | 82 (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 04/04/2022) |
| 04/11/2022 | 83 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 4/22/2022 at 03:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 04/11/2022) |
| 04/11/2022 | 84 (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 04/11/2022) |

| | | | |
|---|---|---|---|
| 04/26/2022 | 85 | | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 4/29/2022 at 01:30 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 04/26/2022) |
| 04/26/2022 | 86 (1 pg) | | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 04/26/2022) |
| 05/02/2022 | 87 (1 pg) | | Request for courtesy Notice of Electronic Filing (NEF) Filed by Iskander, Brandon. (Iskander, Brandon) (Entered: 05/02/2022) |
| 05/02/2022 | 88 (1 pg) | | Request for courtesy Notice of Electronic Filing (NEF) Filed by Goe, Robert. (Goe, Robert) (Entered: 05/02/2022) |
| 05/02/2022 | 89 (6 pgs) | | Notice *Trustees Notice Of Intent To Abandon Estates Interest In Probate Claims (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 05/02/2022) |
| 05/03/2022 | 90 (2 pgs) | | Notice of Assets (no bar date for claims is required) *with proof of service* Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 05/03/2022) |
| 05/03/2022 | 91 | | Meeting of Creditors Held and Concluded (Chapter 7 Asset) Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s) 83 Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 4/22/2022 at 03:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey)). (Golden (TR), Jeffrey) (Entered: 05/03/2022) |
| 05/11/2022 | 92 (38 pgs) | | Application to Employ Danning, Gill, Israel & Krasnoff, LLP as General Bankruptcy Counsel *Chapter 7 Trustees Notice Of Application And Application To Employ Danning, Gill, Israel & Krasnoff, LLP As General Bankruptcy Counsel Effective As Of January 27, 2022; Declaration Of Eric P. Israel; And Statement Of Disinterestedness, with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (Israel, Eric) (Entered: 05/11/2022) |
| 05/11/2022 | 93 (2 pgs) | | Notification of Discrepancy of Conclusion of Whether or Not No Asset Case (Claims Bar Dar Date Should Be Required); Filed by Debtor Jamie Lynn Gallian [EDB] (RE: related document(s)90 Notice of Assets (no bar date for claims is required) filed by Trustee Jeffrey I Golden (TR)) (TD8) (Entered: 05/11/2022) |
| 05/12/2022 | 94 (10 pgs) | | Amended Schedule I Individual: Your Income (Official Form 106I) , Amended Schedule J: Your Expenses (Official Form 106J) , Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) Filed by Debtor Jamie Lynn Gallian . [EDB] (TL) (Entered: 05/12/2022) |

| 05/12/2022 | 95<br>(259 pgs) | Objection to Homestead Exemption *Notice of Motion and Motion Objecting to Debtor's Claimed Homestead Exemption; Memorandum of Points and Authorities; Declaration of D. Edward Hays in Support; with Proof of Service [Hrg. 6/2/22 at 10:30 a.m.]* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates. (Hays, D) (Entered: 05/12/2022) |
|---|---|---|
| 05/12/2022 | 96<br>(4 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)95 Objection to Homestead Exemption *Notice of Motion and Motion Objecting to Debtor's Claimed Homestead Exemption; Memorandum of Points and Authorities; Declaration of D. Edward Hays in Support; with Proof of Service [Hrg. 6/2/22 at 10:30 a.m.]* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates.). (Hays, D) (Entered: 05/12/2022) |
| 05/12/2022 | 97<br>(31 pgs) | Declaration of Debtor RE Postpetition Income and Expenses as of the Following Date 05/11/2022 Filed by Debtor Jamie Lynn Gallian . [EDB] (TL) . (Entered: 05/13/2022) |
| 05/12/2022 | 99 | Hearing Set (related document # 95 Motion Objecting to Debtor's Claimed Homestead Exemption filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates). The Hearing date is set for 6/2/2022 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (TD8) (Entered: 05/13/2022) |
| 05/13/2022 | 98<br>(3 pgs) | Statement *The Huntington Beach Gables Homeowners Associations Joinder To Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates Motion Objecting To Debtors Claimed Homestead Exemption with proof of service* Filed by Creditor The Huntington Beach Gables Homeowners Association. (Goe, Robert) (Entered: 05/13/2022) |
| 05/16/2022 | 100<br>(2 pgs) | Janine Jasso's Joinder to Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates' Motion Objecting to Debtor's Claimed Homestead Exemption Filed by Creditor Janine Jasso 'EDB' (RE: related document(s)95 Objection to Homestead Exemption filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) (JL) (Entered: 05/16/2022) |
| 05/26/2022 | | Receipt of Motion Filing Fee - $188.00 by 16. Receipt Number 80076089. (admin) (Entered: 05/26/2022) |
| 05/26/2022 | 101<br>(317 pgs; 4 docs) | Motion Confirming That No Stay is in effect for Criminal Restitution Case, or, If an Automatic Stay Exists, then for Relief from Stay . Fee Amount $188, Filed by Creditor Janine Jasso (Attachments: # 1 2 of 4 Motion # 2 3 of 4 Motion # 3 4 of 4 Motion) (AM) (Entered: 05/27/2022) |
| 05/26/2022 | 103<br>(2 pgs) | Notice of motion/application Filed by Creditor Janine Jasso (RE: related document(s)101 Motion Confirming That No Stay is in effect for Criminal Restitution Case, or, If an Automatic Stay Exists, then for Relief from Stay . Fee Amount $188, Filed by Creditor Janine |

| | | Jasso (Attachments: # 1 2 of 4 Motion # 2 3 of 4 Motion # 3 4 of 4 Motion) (AM)). (AM) (Entered: 05/27/2022) |
|---|---|---|
| 05/27/2022 | 102 | Hearing Set (RE: related document(s)101 Motion for Relief - Order Confirming Termination of Stay or That no Stay is in Effect filed by Creditor Janine Jasso) The Hearing date is set for 6/16/2022 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (AM) (Entered: 05/27/2022) |
| 05/27/2022 | 104 (3 pgs) | Supplemental Notice of Hearing To Be Held Remotely Using Zoomgov Audio and Video Filed by Creditor Janine Jasso (RE: related document(s)101 Motion Confirming That No Stay is in effect for Criminal Restitution Case, or, If an Automatic Stay Exists, then for Relief from Stay . Fee Amount $188, Filed by Creditor Janine Jasso (Attachments: # 1 2 of 4 Motion # 2 3 of 4 Motion # 3 4 of 4 Motion) (AM)). The Hearing date is set for 6/16/2022 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith [EDB] (AM) (Entered: 05/27/2022) |
| 06/01/2022 | 105 (361 pgs; 2 docs) | Debtors Reply Opposition, Memorandum of Points and Authorities to Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates' Motion Objecting to Debtor's Claimed Homestead Exemption and Joinder Parties Huntington Beach Gables HOA; Janine Jasso (related document(s): 95 Objection to Homestead Exemption filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates), Filed by Debtor Jamie Lynn Gallian [EDB] (TD8) Additional attachment(s) added on 6/1/2022 (TD8). (Entered: 06/01/2022) |
| 06/01/2022 | 106 (43 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)92 Application to Employ Danning, Gill, Israel & Krasnoff, LLP as General Bankruptcy Counsel *Chapter 7 Trustees Notice Of Application And Application To Employ Danning, Gill, Israel & Krasnoff, LLP As General Bankruptcy Counsel Effective As Of January 2). (Israel, Eric) (Entered: 06/01/2022)* |
| 06/01/2022 | 107 (10 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *Declaration that No Party Requested a Hearing on Trustees Notice Of Intent To Abandon Estates Interest In Probate Claims (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 06/01/2022) |
| 06/01/2022 | 108 (2 pgs) | Order Granting Chapter 7 Trustee's Application to Employ Danning, Gill, Israel & Krasnoff, LLP as his General Bankruptcy Counsel [Doc. No. 92] (BNC-PDF) (Related Doc # 92) Signed on 6/1/2022. (TD8) (Entered: 06/01/2022) |
| 06/01/2022 | 109 (2 pgs) | Order Authorizing Trustee's Abandonment of Estate's Interest in Probate Claims (BNC-PDF) (Related Doc # 89 ) Signed on 6/1/2022 (TD8) (Entered: 06/01/2022) |
| 06/01/2022 | 111 (29 pgs) | Opposition to Chapter 7 Trustee's (related document(s): 92 Application to Employ Danning, Gill, Israel & Krasnoff, LLP as General Bankruptcy Counsel *Chapter 7 Trustees Notice Of* |

| | | |
|---|---|---|
| | | *Application And Application To Employ Danning, Gill, Israel & Krasnoff, LLP As General Bankruptcy Counsel Effective As Of January 2 filed by Trustee Jeffrey I Golden (TR)); Filed by Debtor Jamie Lynn Gallian [Request for Hearing] [EDB] (Filed at 9:33 pm) (TD8). (Entered: 06/02/2022)* |
| 06/02/2022 | [110](#) (8 pgs) | Opposition to (related document(s): [101](#) Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii). Fee Amount $188, filed by Creditor Janine Jasso) -*Trustee's Notice of Opposition and Opposition to Motion Confirming that No Stay is in Effect for Criminal Restitution Case, or, if an Automatic Stay Exists, then for Relief from Stay filed by Creditor Janine Jasso; Memorandum of Points and Authorities in Support Thereof; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 06/02/2022) |
| 06/02/2022 | [112](#) (39 pgs) | Debtor's Notice of Opposition and Opposition to Motion Confirming that No Stay is in Effect for Criminal Restitution Case, or, if an Automatic Stay Exists, Then for Relief from Stay filed by Interested Party Janine Jasso (related document(s): [101](#) Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii). Fee Amount $188, filed by Creditor Janine Jasso) Filed by Debtor Jamie Lynn Gallian 'EDB' (JL) (Entered: 06/03/2022) |
| 06/02/2022 | 113 | Hearing Rescheduled/Continued (related document # [95](#) Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates Motion Objecting to Debtor's Claimed Homestead Exemption). The Hearing is CONTINUED TO 7/21/2022 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701 to allow Movant/Joining Parties to file a reply to Debtor's late opposition filed on June 1, 2022, which reply(ies) must be filed by July 7, 2022. No other pleadings may be filed. The case judge is Erithe A. Smith (TD8) (Entered: 06/03/2022) |
| 06/03/2022 | [114](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[108](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 0. Notice Date 06/03/2022. (Admin.) (Entered: 06/03/2022) |
| 06/03/2022 | [116](#) (322 pgs) | Amended Motion Confirming That No Stay is in effect for Criminal Restitution Case, or, If an Automatic Stay Exists, then for Relief from Stay (Updated Proof of Service) 'EDB' (related document(s): [101](#) Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii). Fee Amount $188, filed by Creditor Janine Jasso) Filed by Creditor Janine Jasso (JL) (Entered: 06/06/2022) |
| 06/03/2022 | [117](#) (8 pgs) | Amended Supplemental Notice of Hearing To Be Held Remotely Using Zoomgov Audio and Video Filed by Creditor Janine Jasso (Updated Proof of Service) 'EDB' (RE: related document(s)[104](#)) (Filed by Creditor Janine Jasso . (JL) (Entered: 06/06/2022) |
| 06/04/2022 | [115](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[109](#) Order on Motion to Abandon (BNC-PDF)) No. of |

| | | |
|---|---|---|
| | | Notices: 0. Notice Date 06/04/2022. (Admin.) (Entered: 06/04/2022) |
| 06/09/2022 | [118](link)<br>(23 pgs) | Reply to Trustee's and Debtor's Opposition to Motion Confirming that No Stay is in Effect for Criminal Restitution Case, or, if an Automatic Stay Exists, Then for Relief From Stay (related document(s): [110](link) Opposition filed by Trustee Jeffrey I Golden (TR), [112](link) Opposition filed by Debtor Jamie Lynn Gallian) Filed by Creditor Janine Jasso 'EDB' (JL) NOTE: Filed with incorrect caption and lists adversary number; this document belongs in the main bankruptcy case 8:21-bk-11710-ES. Modified on 6/10/2022 (TD8). (Entered: 06/09/2022) |
| 06/09/2022 | [119](link)<br>(9 pgs) | Notice of lodgment Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)[95](link) Objection to Homestead Exemption *Notice of Motion and Motion Objecting to Debtor's Claimed Homestead Exemption; Memorandum of Points and Authorities; Declaration of D. Edward Hays in Support; with Proof of Service [Hrg. 6/2/22 at 10:30 a.m.]* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates.). (Hays, D) (Entered: 06/09/2022) |
| 06/10/2022 | [120](link)<br>(8 pgs) | Amended Notice of lodgment, Filed by Debtor Jamie Lynn Gallian [EDB] (RE: related document(s)[95](link) Objection to Homestead Exemption). (TD8) (Entered: 06/10/2022) |
| 06/10/2022 | [121](link)<br>(8 pgs) | Notice of Lodgment Filed by Debtor Jamie Lynn Gallian 'EDB' (RE: related document(s)[95](link) Objection to Homestead Exemption). (JL) (Entered: 06/13/2022) |
| 06/16/2022 | 123 | Hearing Held (RE: related document(s)[101](link) Motion for Relief - Order Confirming Termination of Stay or That no Stay is in Effect filed by Creditor Janine Jasso) Motion Denied Without Prejudice. (JL) (Entered: 06/22/2022) |
| 06/17/2022 | [122](link)<br>(8 pgs) | Notice of lodgment, Filed by Creditor Janine Jasso [EDB] (RE: related document(s)[101](link) Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii). Fee Amount $188,). (TD8). (Entered: 06/21/2022) |
| 06/23/2022 | [124](link)<br>(5 pgs) | Order Continuing Hearing on Motion Objecting to Debtor's Claimed Homestead Exemption. IT IS ORDERED that: The Hearing on the Motion is CONTINUED TO July 21, 2022, at 10:30 a.m. to Allow Houser Bros and/or the Joining Parties to File a Reply/Replies to Debtor's Late Opposition filed on June 1, 2022 (See Order for Further Ruling) (BNC-PDF) (Related Doc # [95](link) ) Signed on 6/23/2022 (TD8) (Entered: 06/23/2022) |
| 06/25/2022 | [125](link)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[124](link) Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 06/25/2022. (Admin.) (Entered: 06/25/2022) |
| 06/27/2022 | [126](link)<br>(2 pgs) | Order Denying Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362 (BNC-PDF) Signed on 6/27/2022 (RE: related document(s)[101](link) Motion for Relief - Order Confirming Termination of Stay or That no Stay is in Effect filed by Creditor Janine Jasso). (TD8) |

| | | (Entered: 06/27/2022) |
|---|---|---|
| 06/29/2022 | 127 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)126 Order (Generic) (BNC-PDF)) No. of Notices: 0. Notice Date 06/29/2022. (Admin.) (Entered: 06/29/2022) |
| 06/30/2022 | 128 (4 pgs) | Statement -*Trustee's Joinder in Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates' Motion Objecting to Debtor's Claimed Homestead Exemption; proof of service* 95 Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 06/30/2022) |
| 07/07/2022 | 129 (5 pgs) | Reply to (related document(s): 105 Reply filed by Debtor Jamie Lynn Gallian) *The Huntington Beach Gables Homeowners Association's Reply to Debtor's Opposition to Motion Objecting to Debtor's Claimed Homestead Exemption with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Goe, Robert) (Entered: 07/07/2022) |
| 07/07/2022 | 130 (96 pgs) | Reply to (related document(s): 105 Reply filed by Debtor Jamie Lynn Gallian) *Reply to Debtor's Opposition to Motion Objecting to Claimed Homestead Exemption; Declaration of D. Edward Hays in Support; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 07/07/2022) |
| 07/07/2022 | 131 (4 pgs) | Declaration re: *Declaration of Vivienne J. Alston re: Motion Objecting to Debtor's Claimed Homestead Exemption; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)130 Reply). (Hays, D) (Entered: 07/07/2022) |
| 07/07/2022 | 132 (62 pgs) | Declaration re: *Declaration of Greg Buysman re: Motion Objecting to Debtor's Claimed Homestead Exemption; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)130 Reply). (Hays, D) (Entered: 07/07/2022) |
| 07/07/2022 | 133 (4 pgs) | Declaration re: *Declaration of Chris Houser re: Motion Objecting to Debtor's Claimed Homestead Exemption; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)130 Reply). (Hays, D) (Entered: 07/07/2022) |
| 07/08/2022 | 134 (13 pgs) | Reply to Greg Buysman, CA Notary Public Commission Number 2341449; Owner & Operator the UPS Store, Edinger/Springdage (related document(s): 95 Objection to Homestead Exemption filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) Filed by Debtor Jamie Lynn Gallian [EDB] (AM) (Entered: 07/08/2022) |
| 07/08/2022 | 135 (224 pgs; 6 docs) | Motion to Avoid Lien (Real Property) with The Huntington Beach Gables Homeowners Association Filed by Debtor Jamie Lynn Gallian [EDB] (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4) (AM) Modified on 7/8/2022 (AM). Additional attachment(s) added on 7/8/2022 (TL). (Entered: 07/08/2022) |

| | | |
|---|---|---|
| 07/08/2022 | **136**<br>(228 pgs; 7 docs) | Notice of Opportunity to Request a Hearing On Motion Filed by Debtor Jamie Lynn Gallian . [EDB] (AM) Modified on 7/8/2022 (AM) (RE: related document(s)135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association). Additional attachment(s) added on 7/11/2022 (TL). Modified on 7/11/2022 (TL). (Entered: 07/08/2022) |
| 07/08/2022 | 137 | Motion to Avoid Lien Real Property with The Huntington Beach Gables Homeowners Association Filed by Debtor Jamie Lynn Gallian (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6) [EDB] (AM) Modified on 7/8/2022 (AM). Docketed in error. Motion terminated. See docket entry 135 for correct Motion. Modified on 7/11/2022 (TL). (Entered: 07/08/2022) |
| 07/20/2022 | **138**<br>(20 pgs) | Notice *of Lodgment of Excerpts of Certified Transcript in Support of Reply to Debtor's Opposition to Motion Objecting to Claimed Homestead Exemption; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)130 Reply to (related document(s): 105 Reply filed by Debtor Jamie Lynn Gallian) *Reply to Debtor's Opposition to Motion Objecting to Claimed Homestead Exemption; Declaration of D. Edward Hays in Support; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates). (Hays, D) (Entered: 07/20/2022) |
| 07/21/2022 | **139**<br>(6 pgs) | Notice of Lodgment of Orange County Tax Assessors Proof of Debtors Homestead Exemption Effective 2/25/2021 in Support of Opposition to Motion Objecting to Claimed Homestead Exemption, Filed by Debtor Jamie Lynn Gallian [EDB] (RE: related document(s)95 Objection to Homestead Exemption). (TD8) (Entered: 07/21/2022) |
| 07/21/2022 | **140**<br>(33 pgs) | Amended Notice of Lodgment of Orange County Tax Assessors Proof of Debtors Homestead Exemption Effective 2/25/2021 in Support of Opposition to Motion Objecting to Claimed Homestead Exemption Filed by Debtor Jamie Lynn Gallian 'EDB' (RE: related document(s)130 Reply to (related document(s): 105 Reply filed by Debtor Jamie Lynn Gallian) *Reply to Debtor's Opposition to Motion Objecting to Claimed Homestead Exemption; Declaration of D. Edward Hays in Support; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates, 139 Notice of Lodgment of Orange County Tax Assessors Proof of Debtors Homestead Exemption Effective 2/25/2021 in Support of Opposition to Motion Objecting to Claimed Homestead Exemption, Filed by Debtor Jamie Lynn Gallian [EDB] (RE: related document(s)95 Objection to Homestead Exemption). (TD8)). (JL) (Entered: 07/21/2022) |
| 07/21/2022 | **143**<br>(6 pgs) | Notice of Appeal and Statement of Election to Bankruptcy Appellate Panel.(Official Form 417A) . Fee Amount $298 NOT PAID Filed by Debtor Jamie Lynn Gallian . Appellant Designation due by 8/4/2022. (NB8) (Entered: 07/22/2022) |

| | | |
|---|---|---|
| 07/21/2022 | 153 | Hearing Held (related document # 95 Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates Motion Objecting to Debtor's Claimed Homestead Exemption) - Motion Granted objecting to Debtor's homestead exemption claim. (TD8) (Entered: 07/25/2022) |
| 07/22/2022 | 141<br>(63 pgs) | Opposition to (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian, 136 Notice of motion/application filed by Debtor Jamie Lynn Gallian, 137 Motion to Avoid Lien Real Property with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) *Omnibus Opposition to Debtor's Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. § 522(f) and Request for Hearing; Declaration of Robert P. Goe in Support Thereof; Notice of Opposition and Request for a Hearing with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Goe, Robert) (Entered: 07/22/2022) |
| 07/22/2022 | 142<br>(3 pgs; 2 docs) | Notice of Assets filed by trustee and court's notice of possible dividend (BNC) *with proof of service* Filed by Trustee Jeffrey I Golden (TR). Proofs of Claims due by 10/25/2022. Government Proof of Claim due by 1/5/2022. (Golden (TR), Jeffrey) (Entered: 07/22/2022) |
| 07/22/2022 | 144<br>(1 pg) | Deficiency letter to Appellant: Appeal Is Deficient For the Following Reasons: $298.00 Filing Fee For Appeal Was Not Paid; Does Not Include The Entered Date Of Order, Judgment, Or Decree; Does Not Include Entered Stamped Copy Of Order, Judgment, Or Decree; Does Not Include the Telephone Number(s) Of The Opposing Parties (RE: related document(s)143 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 07/22/2022) |
| 07/22/2022 | 145 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :gestrada@wgllp.com: Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Golden (TR), Jeffrey) (Entered: 07/22/2022) |
| 07/22/2022 | | Receipt of Request for a Certified Copy( 8:21-bk-11710-ES) [misc,paycert] ( 11.00) Filing Fee. Receipt number A54475197. Fee amount 11.00. (re: Doc# 145 ) (U.S. Treasury) (Entered: 07/22/2022) |
| 07/22/2022 | 146<br>(1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 07/21/2022 at 10:30 a.m. Filed by Debtor Jamie Lynn Gallian [EDB] (RE: related document(s)95 Objection to Homestead Exemption). (TD8) (Entered: 07/22/2022) |
| 07/22/2022 | 147<br>(269 pgs; 2 docs) | Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (Attachments: # 1 Part 2) (TD8) (Entered: 07/22/2022) |

| | | |
|---|---|---|
| 07/22/2022 | 148<br>(273 pgs; 3 docs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Debtor Jamie Lynn Gallian [EDB] (RE: related document(s)135 Motion to Avoid Lien (Real Property) with The Huntington Beach Gables Homeowners Association Filed by Debtor Jamie Lynn Gallian [EDB] (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4) (AM) Modified on 7/8/2022 (AM). Additional attachment(s) added on 7/8/2022 (TL)., 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (Attachments: # 1 Part 2) (TD8)). (Attachments: # 1 Part 2 - Amended Motion # 2 Part 3 - Declaration) (TD8) (Entered: 07/22/2022) |
| 07/22/2022 | 149 | Certified Copy Emailed to gestrada@wgllp.com (Entered: 07/22/2022) |
| 07/22/2022 | 150<br>(16 pgs) | Notice of lodgment Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)95 Objection to Homestead Exemption *Notice of Motion and Motion Objecting to Debtor's Claimed Homestead Exemption; Memorandum of Points and Authorities; Declaration of D. Edward Hays in Support; with Proof of Service [Hrg. 6/2/22 at 10:30 a.m.]* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates.). (Hays, D) (Entered: 07/22/2022) |
| 07/24/2022 | 151<br>(5 pgs) | BNC Certificate of Notice (RE: related document(s)142 Notice of Assets filed by trustee and court's notice of possible dividend (BNC) filed by Trustee Jeffrey I Golden (TR)) No. of Notices: 75. Notice Date 07/24/2022. (Admin.) (Entered: 07/24/2022) |
| 07/25/2022 | 152 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 22-ES-22. RE Hearing Date: 07/21/22, [TRANSCRIPTION SERVICE PROVIDER: ECHO REPORTING, INC., Telephone number Ph: (858) 453-7590.] (RE: related document(s)146 Transcript Order Form (Public Request) filed by Debtor Jamie Lynn Gallian) (JL) (Entered: 07/25/2022) |
| 07/25/2022 | 154<br>(61 pgs) | Opposition to (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian, 136 Notice of motion/application filed by Debtor Jamie Lynn Gallian, 137 Motion to Avoid Lien Real Property with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) *141 Amended Omnibus Opposition to Debtor's Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. § 522(f) and Request for Hearing; Declaration of Robert P. Goe in Support Thereof with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Iskander, Brandon) (Entered: 07/25/2022) |
| 07/25/2022 | 155<br>(63 pgs) | Opposition to (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian, 136 Notice of motion/application filed by Debtor Jamie Lynn Gallian, 137 Motion to Avoid Lien Real Property with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) |

| | | |
|---|---|---|
| | | *141*[154 filer error] Amended Omnibus Opposition to Debtor's Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. § 522(f) and Request for Hearing; Declaration of Robert P. Goe in Support Thereof; Notice of Opposition and Request for a Hearing with Proof of Service Filed by Creditor The Huntington Beach Gables Homeowners Association (Goe, Robert) (Entered: 07/25/2022) |
| 07/26/2022 | 156 (16 pgs) | Notice of lodgment *(Amended) Notice of Lodgment* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)150 Notice of lodgment Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)95 Objection to Homestead Exemption *Notice of Motion and Motion Objecting to Debtor's Claimed Homestead Exemption; Memorandum of Points and Authorities; Declaration of D. Edward Hays in Support; with Proof of Service [Hrg. 6/2/22 at 10:30 a.m.]* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates.).). (Hays, D) (Entered: 07/26/2022) |
| 07/26/2022 | 157 (332 pgs; 2 docs) | Debtor's Notice of and Motion for Reconsideration of 7.21.22 Order Sustaining Houser Bros. Co. DBA Rancho Del Rey Mobile Home Estates Objection to Debtor's Claimed Homestead Exemption and Joinder Parties Huntington Beach Gables HOA; Janine Jasso. Filed by Debtor Jamie Lynn Gallian (Attachments: # 1 Part 2) 'EDB' (RE: related document(s)95) (JL) (Entered: 07/26/2022) |
| 07/26/2022 | 158 (4 pgs) | Supplemental Notice of Hearing to be Held Remotely Using ZOOMGOV Audio and Video Filed by Debtor Jamie Lynn Gallian 'EDB' (RE: related document(s)157 Debtor's Notice of and Motion for Reconsideration of 7.21.22 Order Sustaining Houser Bros. Co. DBA Rancho Del Rey Mobile Home Estates Objection to Debtor's Claimed Homestead Exemption and Joinder Parties Huntington Beach Gables HOA; Janine Jasso. Filed by Debtor Jamie Lynn Gallian (Attachments: # 1 Part 2) 'EDB' (RE: related document(s)95) (JL)). (JL) (Entered: 07/26/2022) |
| 07/26/2022 | 159 | Hearing Set (RE: related document(s)157 Motion to Reconsider filed by Debtor Jamie Lynn Gallian) The Hearing date is set for 8/18/2022 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (JL) (Entered: 07/26/2022) |
| 07/28/2022 | 160 | Trustee Certification of Services Rendered Under 11 U.S.C. Section 330(e). I rendered the following service in the case and am eligible for payment under 11 U.S.C. Section 330(e): Filed a Notice of Assets. I declare under penalty of perjury that the foregoing is true and correct. (Executed on 7/28/2022). Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)90 Notice of Assets (no bar date for claims is required) *with proof of service* Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) filed by Trustee Jeffrey I Golden (TR)). (Golden (TR), Jeffrey) (Entered: 07/28/2022) |
| 07/28/2022 | 161 (12 pgs) | Notice Of Appeal And Statement of Election To Bankruptcy Appellate Panel.(Official Form 417A) . Fee Amount $298 NOT PAID Filed by Debtor Jamie Lynn Gallian. Appellant Designation due by 8/11/2022. - [EDB] - APPEAL FEE OF $298 PAID 7/29/2022 - RECEIPT NO. 80076183 (NB8) Modified on 7/29/2022 (NB8). |

| | | |
|---|---|---|
| | | (Entered: 07/28/2022) |
| 07/28/2022 | [162](#)<br>(25 pgs) | Application to Employ Coldwell Banker Realty as Real Estate Broker *Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. §§ 327 And 328; Memorandum Of Points And Authorities; And Declarations Of William Friedman And Greg Bingham In Support (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR) (Golden (TR), Jeffrey) - WARNING: See docket entry no. 166 for corrections - Modified on 7/29/2022 (TD8). (Entered: 07/28/2022) |
| 07/28/2022 | [163](#)<br>(5 pgs) | Notice of Hearing *Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. §§ 327 And 328; Memorandum Of Points And Authorities; And Declarations Of William Friedman And Greg Bingham In Support (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)[162](#) Application to Employ Coldwell Banker Realty as Real Estate Broker *Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. §§ 327 And 328; Memorandum Of Points And Authorities; And Declarations Of William Friedman And Greg Bingham In Support (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR) (Golden (TR), Jeffrey)). (Golden (TR), Jeffrey) - WARNING: See docket entry no. 166 for corrections - Modified on 7/29/2022 (TD8). (Entered: 07/28/2022) |
| 07/28/2022 | [164](#)<br>(4 pgs) | Supplemental *Supplemental Notice Of Hearing To Be Held Remotely Using Zoomgov Audio And Video (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) - WARNING: See docket entry no. 166 for corrections - Modified on 7/29/2022 (TD8). (Entered: 07/28/2022) |
| 07/28/2022 | [165](#)<br>(1 pg) | Deficiency letter to Appellant: Appeal Is Deficient For the Following Reasons: $298.00 Filing Fee For Appeal Was Not Paid And Does Not Include Entered Stamped Copy Of Order, Judgment, Or Decree (RE: related document(s)[161](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 07/28/2022) |
| 07/28/2022 | | Receipt of Appeal Late Filing Fee - $0.00 by 12. Receipt Number 80076180. (admin) (Entered: 07/28/2022) |
| 07/28/2022 | | Receipt of Appeal Late Noticing Filing Fee - $0.00 by 12. Receipt Number 80076180. (admin) (Entered: 07/28/2022) |
| 07/29/2022 | 166 | Notice to Filer of Error and/or Deficient Document **Hearing date/time selected is no longer available. THE FILER IS INSTRUCTED TO CONTACT JUDGE SMITH'S COURTROOM DEPUTY FOR AN AVAILABLE HEARING DATE/TIME AND SUBSEQUENTLY FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION.** (RE: related document(s)[162](#) |

| | | |
|---|---|---|
| | | Application to Employ filed by Trustee Jeffrey I Golden (TR), 163 Notice of Hearing (BK Case) filed by Trustee Jeffrey I Golden (TR), 164 Supplemental filed by Trustee Jeffrey I Golden (TR)) (TD8) (Entered: 07/29/2022) |
| 07/29/2022 | | Receipt of Appeal Late Noticing Filing Fee - $5.00 by 16. Receipt Number 80076183. (admin) (Entered: 07/29/2022) |
| 07/29/2022 | | Receipt of Appeal Late Filing Fee - $293.00 by 16. Receipt Number 80076183. (admin) (Entered: 07/29/2022) |
| 08/01/2022 | 167 (160 pgs; 2 docs) | Notice of Motion Motion For Leave From The Bankruptcy Appeal Panel To Permit The Bankruptcy Court To Consider Debtor's Motion For Re-Consideration [Doc 157] On August 18, 2022 Filed by Debtor Jamie Lynn Gallian (Attachments: # 1 Motion For Reconsideration) (GD) [EDB] Modified on 8/1/2022 (GD). (Entered: 08/01/2022) |
| 08/02/2022 | 168 (4 pgs) | Optional Appellee Statement of Election to Proceed in U.S. District Court (Official Form 417B) Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)143 Notice of Appeal and Statement of Election (Official Form 417A), 161 Notice of Appeal and Statement of Election (Official Form 417A)). (Masud, Laila) (Entered: 08/02/2022) |
| 08/04/2022 | 169 (4 pgs) | Notice Of Appeal And Statement Of Election To Bankruptcy Appellate Panel (Official Form 417A) . Fee Amount $298 NOT PAID Filed by Debtor Jamie Lynn Gallian . Appellant Designation due by 8/18/2022. [EDB] (NB8) (Entered: 08/04/2022) |
| 08/04/2022 | 170 (58 pgs) | Response to (related document(s): 157 Motion to Reconsider filed by Debtor Jamie Lynn Gallian) *Response to Debtor's Notice of and Motion for Reconsideration of 7-21-22 Order Sustaining Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates Objection to Debtor's Claimed Homestead Exemption; Declaration of D. Edward Hays in Support; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 08/04/2022) |
| 08/04/2022 | 171 (4 pgs) | Statement - *Trustee's Joinder in Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates' Response to Debtor's Notice of and Motion for Reconsideration of 7.21.22 Order Sustaining Houser Bros. Co. dba Rancho Del Rey Mobile Home Estate's Objection to Debtor's Claimed Homestead Exemption; proof of service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 08/04/2022) |
| 08/04/2022 | 172 (4 pgs) | Substitution of attorney , Proof of service Filed by Debtor Jamie Lynn Gallian. (Briones, Bert) (Entered: 08/04/2022) |

| | | |
|---|---|---|
| 08/04/2022 | [173](#)<br>(4 pgs) | Statement *The Huntington Beach Gables Homeowners Association's Joinder to House Bros. Co. dba Rancho del Rey Mobile Home Estates' Response to Debtor's Motion for Reconsideration with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association. (Goe, Robert). Related document(s) [157](#) Motion to Reconsider filed by Debtor Jamie Lynn Gallian. Modified on 8/5/2022 (JL). (Entered: 08/04/2022) |
| 08/04/2022 | [174](#)<br>(1 pg) | Deficiency letter to Appellant: Appeal Is Deficient For the Following Reasons: $298.00 Filing Fee For Appeal Was Not Paid; The Notice Of Appeal Does Not Conform Substantially With The Notice Of Appeal And Statement Of Election (Official Form 417A: Does Not Include The Title Of Order, Judgment, Or Decree; Does Not Include The Entered Date Of Order, Judgment, Or Decree; Does Not Include Entered Stamped Copy Of Order, Judgment, Or Decree; related document(s)[169](#) Notice of Appeal and Statement of Election; (RE: al Form 417A) filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 08/04/2022) |
| 08/04/2022 | [175](#)<br>(185 pgs; 6 docs) | Notice Of Referral Of Appeal To United States Bankruptcy Appellate Panel Of The Ninth Circuit (BAP) with certificate of mailing (RE: related document(s)[161](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (Attachments: # [1](#) Notice of Appeal and Statement of Election # [2](#) Notice of Motion and Motion for Leave From the Bankruptcy Appellate Panel to Permit the Bankruptcy Court to Consider Debtor's Motion for Re-consideration (Doc 157) on August 18, 2022 # [3](#) Notice of Transcript(s) Designated for an Appeal # [4](#) Transcript Order Form # [5](#) Amended Order Continuing The Bankruptcy Appellant Panel Of The Ninth Circuit) (NB8) (Entered: 08/04/2022) |
| 08/04/2022 | [176](#)<br>(17 pgs; 5 docs) | Notice Of Referral Of Appeal To United States Bankruptcy Appellate Panel Of The Ninth Circuit (BAP) with certificate of mailing (RE: related document(s)[169](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (Attachments: # [1](#) Notice of Appeal and Statement of Election # [2](#) Notice of Transcripts Designated for An Appeal # [3](#) Transcript Order Form # [4](#) Amended Order Continuing the Bankruptcy Appellant Panel of the Ninth Circuit) (NB8) (Entered: 08/04/2022) |
| 08/04/2022 | | Receipt of Appeal Late Filing Fee - $0.00 by 12. Receipt Number 80076190. (admin) (Entered: 08/04/2022) |
| 08/04/2022 | | Receipt of Appeal Late Noticing Filing Fee - $0.00 by 12. Receipt Number 80076190. (admin) (Entered: 08/04/2022) |
| 08/05/2022 | [177](#)<br>(12 pgs) | Order Granting Houser Bros. Co. dba Rancho Del Rey Mobile Home Estate's Motion Objecting to Debtor's Claimed Homestead Exemption in 16222 Monterey Lane, Space #376, Huntington Beach, CA 92649, Docket No. 95 (BNC-PDF) (Related Doc # [95](#) ) Signed on 8/5/2022 (JL) (Entered: 08/05/2022) |
| 08/05/2022 | [178](#)<br>(63 pgs) | Opposition to (related document(s): [147](#) Amended Motion (related document(s): [135](#) Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor |

| | | |
|---|---|---|
| | | Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) *Opposition to Debtor's Amended Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. § 522(f) and Request for Hearing; Declaration of Robert P. Goe in Support Thereof; Notice of Opposition and Request for a Hearing with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Goe, Robert) (Entered: 08/05/2022) |
| 08/07/2022 | [179](link) (14 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[177](link) Order RE: Objection to Debtor's Claim of Exemptions (BNC-PDF)) No. of Notices: 0. Notice Date 08/07/2022. (Admin.) (Entered: 08/07/2022) |
| 08/08/2022 | [180](link) (1 pg) | Appeal transferred notice from BAP to USDC CC-22-1149 on 8/03/2022 (RE: related document(s)[161](link) Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (GD) Modified on 8/8/2022 (GD). (Entered: 08/08/2022) |
| 08/08/2022 | [181](link) (4 pgs) | Substitution of attorney , Proof of service Filed by Debtor Jamie Lynn Gallian. (Briones, Bert) (Entered: 08/08/2022) |
| 08/09/2022 | [182](link) (46 pgs) | Opposition to (related document(s): [167](link) Motion for Leave to Appeal filed by Debtor Jamie Lynn Gallian) *Opposition and Request for Hearing on Debtor's Motion for Leave From the Bankruptcy Appeal Panel to Permit the Bankruptcy Court to Consider Debtor's Motion for Reconsideration; Declaration of D. Edward Hays In Support; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 08/09/2022) |
| 08/10/2022 | [183](link) (2 pgs) | Assignment notice of USDC case/judge to appeal transferred from BAP - Assigned USDC Case No.: 8:22-cv-1454-ODW (filed at United States District Court on 8/10/2022) (RE: related document(s)[169](link) Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 08/10/2022) |
| 08/11/2022 | [184](link) (2 pgs) | Assignment notice of USDC case/judge to appeal transferred from BAP - (RE: BAP Case No.: CC-22-1149) - USDC Case No. Assigned: SACV-22-1462-RGK (RE: related document(s)[161](link) Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) - (filed at United States District Court on 8/10/2022) (NB8) (Entered: 08/11/2022) |
| 08/11/2022 | [185](link) (244 pgs; 3 docs) | Reply to Houser Bros CO DBA Rancho Del Rey Mobilehome Estates Opposition to Debtors Motion for Consideration of 7/21/22 Order Sustaining Houser Bros Co DBA Rancho Del Rey Mobilehome Estates Objection to Debtor's Claimed Homestead Exemption (related document(s): [157](link) Motion to Reconsider filed by Debtor Jamie Lynn Gallian, [170](link) Response filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) Filed by Debtor Jamie Lynn Gallian (Attachments: # [1](link) Part 2) 'EDB'(JL) Additional attachment(s) added on 8/12/2022 (JL). (Entered: 08/11/2022) |

| | | |
|---|---|---|
| 08/12/2022 | 186<br>(2 pgs) | Opening Letter - Notice Of Appeal In This Case Has Been Received By The Bankruptcy Appellate Panel And Assigned BAP Case Number CC-22-1155 (filed at United States Bankruptcy Appellate Panel of the Ninth Circuit on 8/11/22) (RE: related document(s)169 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 08/12/2022) |
| 08/17/2022 | 187<br>(4 pgs) | Optional Appellee Statement of Election to Proceed in U.S. District Court (Official Form 417B) Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)169 Notice of Appeal and Statement of Election (Official Form 417A)). (Masud, Laila) (Entered: 08/17/2022) |
| 08/17/2022 | 188<br>(8 pgs) | Request To Dismiss Debtor's Notice Of Appeal Without Prejudice RE: Doc. No. 143, Doc 161, And Doc 169, Respectively Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 08/18/2022) |
| 08/18/2022 | 189<br>(18 pgs) | Notice Of Appeal And Statement Of Election To Bankruptcy Appellate Panel.(Official Form 417A) . Fee Amount $298 NOT PAID. Filed by Debtor Jamie Lynn Gallian (RE: related document(s)177 Order RE: Objection to Debtor's Claim of Exemptions (BNC-PDF)). Appellant Designation due by 9/1/2022. - [EDB] (NB8) Modified on 8/18/2022 (NB8). (Entered: 08/18/2022) |
| 08/18/2022 | 190<br>(42 pgs) | Debtor's Reply To Houser Bros Co Opposition Debtor's Motion For Leave From The Bankruptcy Appeal Panel To Permit The Bankruptcy Court To Consider Debtor's Motion For Reconsideration Doc 182; Declaration Of Jamie Lynn Gallian In Support - (related document(s): 167 Motion for Leave to Appeal filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 08/18/2022) |
| 08/18/2022 | 191<br>(1 pg) | Deficiency letter to Appellant: Appeal Is Deficient For the Following Reason: Notice Of Appeal Filing Fee Was Not Paid (RE: related document(s)189 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 08/18/2022) |
| 08/18/2022 | 192<br>(31 pgs; 5 docs) | Notice Of Referral Of Appeal To United States Bankruptcy Appellate Panel Of The Ninth Circuit (BAP) with certificate of mailing (RE: related document(s)189 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Notice of Transcript(s) Designated for an Appeal # 3 Transcript Order Form # 4 Amended Order Continuing the Bankruptcy Appellant Panel of the Ninth Circuit) (NB8) (Entered: 08/18/2022) |
| 08/18/2022 | 193 | Hearing Rescheduled/Continued (RE: related document(s)157 Motion to Reconsider filed by Debtor Jamie Lynn Gallian) The Hearing date is set for 9/22/2022 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (JL) (Entered: 08/18/2022) |

| | | |
|---|---|---|
| 08/18/2022 | **194**<br>(19 pgs; 5 docs) | Notice Of Referral Of Appeal To United States Bankruptcy Appellate Panel Of The Ninth Circuit (BAP) with certificate of mailing (RE: related document(s)143 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Notice of Transcript(s) Designated for an Appeal # 3 Transcript Order Form # 4 Amended Order Continuing the Bankruptcy Appellate Panel of the Ninth Circuit) (NB8) (Entered: 08/18/2022) |
| 08/22/2022 | **195**<br>(5 pgs) | Notice of Hearing *Amended Notice Of Hearing On Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. §§ 327 And 328 (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)162 Application to Employ Coldwell Banker Realty as Real Estate Broker *Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. §§ 327 And 328; Memorandum Of Points And Authorities; And Declarations Of William Friedman And Greg Bingham In Support (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR) (Golden (TR), Jeffrey) - WARNING: See docket entry no. 166 for corrections - Modified on 7/29/2022 (TD8).). (Golden (TR), Jeffrey) (Entered: 08/22/2022) |
| 08/22/2022 | **196**<br>(10 pgs) | Transcript regarding Hearing Held 07/21/22 RE: objection to debtor's claimed homestead exemption. Remote electronic access to the transcript is restricted until 11/21/2022. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Echo Reporting, Inc., Telephone number echoreporting@yahoo.com.]. Notice of Intent to Request Redaction Deadline Due By 8/29/2022. Redaction Request Due By 09/12/2022. Redacted Transcript Submission Due By 09/22/2022. Transcript access will be restricted through 11/21/2022. (Jauregui, Tara) (Entered: 08/22/2022) |
| 08/22/2022 | 197 | Hearing Set (RE: related document(s)162 Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham filed by Trustee Jeffrey I Golden (TR)) The Hearing date is set for 9/13/2022 at 11:00AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The hearing judge is Scott C Clarkson (JL) (Entered: 08/22/2022) |
| 08/23/2022 | **198**<br>(1 pg) | Notice Of Transfer Of Appeal From BAP To District Court - RE: BAP CC-22-1155 (RE: related document(s)169 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (filed at United States Bankruptcy Appellate Panel of the Ninth Circuit on 8/18/2022) (NB8) (Entered: 08/23/2022) |
| 08/24/2022 | **199**<br>(4 pgs) | Notice of Change of Address . (Goe, Robert) (Entered: 08/24/2022) |

| | | |
|---|---|---|
| 08/25/2022 | 200<br>(4 pgs) | Supplemental Notice of Hearing to Be Held Remotely U sing ZoomGov Audio and Video, Filed by Debtor Jamie Lynn Gallian [EDB] (RE: related document(s)157 Debtor's Notice of and Motion for Reconsideration of 7.21.22 Order Sustaining Houser Bros. Co. DBA Rancho Del Rey Mobile Home Estates Objection to Debtor's Claimed Homestead Exemption and Joinder Parties Huntington Beach Gables HOA; Janine Jasso. Filed by Debtor Jamie Lynn Gallian (Attachments: # 1 Part 2) 'EDB' (RE: related document(s)95) (JL)). The Hearing date is set for 9/22/2022 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (TD8) (Entered: 08/25/2022) |
| 08/25/2022 | 201<br>(8 pgs) | Notice of Proposed Abandonment of Property of the Estate *Trustees Notice Of Intent To Abandon Estates Interest In Claims Against Randall L. Nickel Relating To The October 2018 Transfer Of The Debtors Interest In The Property Commonly Known As 4476 Alderport Dr. #53, Huntington Beach, California 92649, with Proof of Service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 08/25/2022) |
| 08/25/2022 | 202<br>(6 pgs) | Notice of lodgment Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)157 Debtor's Notice of and Motion for Reconsideration of 7.21.22 Order Sustaining Houser Bros. Co. DBA Rancho Del Rey Mobile Home Estates Objection to Debtor's Claimed Homestead Exemption and Joinder Parties Huntington Beach Gables HOA; Janine Jasso. Filed by Debtor Jamie Lynn Gallian (Attachments: # 1 Part 2) 'EDB' (RE: related document(s)95) (JL)). (Hays, D) (Entered: 08/25/2022) |
| 08/26/2022 | 203<br>(8 pgs) | Debtor's Notice to Trustee to Abandon Estate's Interest in Reinvested Funds From Sal of Unit 53, 10/31/2018 APN 937-630-53 to Purchase LBM1081 on November 1, 2018, and Against Jamie Lynn Gallian Relating to the Purchase in the Personal Property Commonly Known as 16222 Monterey Ln #376, Huntington Beach, California 92649, Filed by Debtor Jamie Lynn Gallian [EDB]. (TD8) (Entered: 08/26/2022) |
| 08/26/2022 | 204<br>(6 pgs) | Notice of lodgment Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)167 Motion for Leave to Appeal). (Hays, D) (Entered: 08/26/2022) |
| 08/30/2022 | 205<br>(4 pgs) | Declaration re: *Declaration of Brandon J. Iskander Regarding Debtor's Failure to Set Hearing on Her Amended Motion to Avoid Lien Under 11 U.S.C. § 522(f) as Required by Local Bankruptcy Rule 9013-1(o) with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (RE: related document(s)178 Opposition). (Iskander, Brandon). Related document(s) 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian. Modified on 8/30/2022 (JL). (Entered: 08/30/2022) |

| | | |
|---|---|---|
| 08/30/2022 | **206**<br>(2 pgs) | Order Denying Motion for Leave from the Bankruptcy Appeal Panel to Permit the Bankruptcy Court to Consider Debtor's Motion for Re-Consideration [Doc 157] on August 18, 2022 (BNC-PDF) (Related Doc # 167) Signed on 8/30/2022. (JL) (Entered: 08/30/2022) |
| 08/30/2022 | **207**<br>(1 pg) | Order Denying Debtor's Amended Motion to Avoid Lien (BNC-PDF) (Related Doc # 147 ) Signed on 8/30/2022 (JL) (Entered: 08/30/2022) |
| 08/30/2022 | **208**<br>(36 pgs) | Opposition to Application of the Chapter 7 Trustee to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham Pursuant to 11 U.S. Section 327 and 328 (related document(s): 162 Application to Employ Coldwell Banker Realty as Real Estate Broker *Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. §§ 327 And 328; M filed by Trustee Jeffrey I Golden (TR)) Filed by Debtor Jamie Lynn Gallian 'EDB' (JL)* (Entered: 08/30/2022) |
| 08/31/2022 | **209**<br>(2 pgs) | Order Approving Stipulation To Dismiss Appeal Without Prejudice RE: Appeal USDC Number: 8:22-cv-01454-ODW - RULING: Debtor's Appeal Shall Be DISMISSED WITHOUT PREJUDICE. (filed by United States District Court On 8/30/2022) (RE: related document(s)143 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian). (NB8). Related document(s) 143 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian. Modified on 9/2/2022 (NB8). (Entered: 08/31/2022) |
| 08/31/2022 | **210**<br>(48 pgs) | Debtor's Notice of Recorded Declared Homestead of Robert McLelland Instrument No. 2022000294548 [Re: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649], Filed by Debtor Jamie Lynn Gallian [EDB] (RE: related document(s)74 Document re Verification of Declaration of Homestead. Filed by Debtor Jamie Lynn Gallian (RE: related document(s)72 Addendum to Vol Pet filed by Debtor Jamie Lynn Gallian, Statement of Related Cases (LBR Form 1015-2.1), Schedule A/B: Property (Official Form 106A/B or 206A/B), Schedule C: The Property You Claimed as Exempt (Official Form 106C), Schedule G: Executory Contracts and Unexpired Leases (Official Form 106G or 206G), Schedule H: Your Codebtors (Official Form 106H or 206H), Schedule I: Your Income (Official Form 106I), Declaration About an Individual Debtor's Schedules (Official Form 106Dec), Statement of Financial Affairs (Official Form 107 or 207) (Official Form 107 or 207), Statement of Intention for Individuals Filing Under Chapter 7 (Official Form B8, or 108), Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option), Verification of Master Mailing List of Creditors (LBR F1007-1))). (TD8) (Entered: 08/31/2022) |
| 08/31/2022 | **212**<br>(10 pgs) | Debtor's Notice of 2018 IRS Underpayment, Paid in Full Filed by Debtor Jamie Lynn Gallian (RE: related document(s)162 Application to Employ Coldwell Banker Realty as Real Estate Broker *Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. §§ 327 And 328; Memorandum Of Points And Authorities; And Declarations Of William Friedman And Greg Bingham In Support* |

| | | |
|---|---|---|
| | | *(with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR) (Golden (TR), Jeffrey) - WARNING: See docket entry no. 166 for corrections - Modified on 7/29/2022 (TD8).). 'EDB' (JL) (Entered: 09/01/2022) |
| 09/01/2022 | 211 | In accordance with the Administrative Order 22-17 dated 8/16/2022, this case is hereby reassigned from Judge Erithe A. Smith to Judge Scott C Clarkson. (JL) (Entered: 09/01/2022) |
| 09/01/2022 | 213 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)206 Order on Motion For Leave to Appeal (BNC-PDF)) No. of Notices: 0. Notice Date 09/01/2022. (Admin.) (Entered: 09/01/2022) |
| 09/01/2022 | 214 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)207 Order on Amended Motion (BNC-PDF)) No. of Notices: 0. Notice Date 09/01/2022. (Admin.) (Entered: 09/01/2022) |
| 09/02/2022 | 215 (2 pgs) | USDC Stipulation To Dismiss Appeal Without Prejudice RE: Appeal USDC Number: 8:22-cv-01462-RGK - RULING: Debtor's Appeal Shall Be Dismissed Without Prejudice. (filed at United States District Court on 9/1/2022) (RE: related document(s)161 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian). (NB8) (Entered: 09/02/2022) |
| 09/02/2022 | 216 (10 pgs) | Debtor's Notice of Filing of [Doc 212] In Error, Filed by Debtor Jamie Lynn Gallian [EDB] (RE: related document(s)212 Debtor's Notice of 2018 IRS Underpayment, Paid in Full Filed by Debtor Jamie Lynn Gallian (RE: related document(s)162 Application to Employ Coldwell Banker Realty as Real Estate Broker *Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. §§ 327 And 328; Memorandum Of Points And Authorities; And Declarations Of William Friedman And Greg Bingham In Support (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR) (Golden (TR), Jeffrey) - WARNING: See docket entry no. 166 for corrections - Modified on 7/29/2022 (TD8).). 'EDB' (JL)). (TD8) (Entered: 09/02/2022) |
| 09/02/2022 | 217 (14 pgs) | Debtor's Notice Of 2019 IRS 1040 Underpayment, Paid In Full Filed by Debtor Jamie Lynn Gallian . [EDB] (NB8) (Entered: 09/06/2022) |
| 09/06/2022 | 218 (7 pgs) | Reply to (related document(s): 208 Opposition filed by Debtor Jamie Lynn Gallian) -*Chapter 7 Trustee's Reply Memorandum of Points and Authorities in Support of Application to Employ Real Estate Broker and to Enter into Listing Agreement; and Request for Judicial Notice in Support Thereof; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 09/06/2022) |

| | | |
|---|---|---|
| 09/06/2022 | 219<br>(30 pgs) | Objection (related document(s): 208 Opposition filed by Debtor Jamie Lynn Gallian) -*Evidentiary Objections to Jamie Lynn Gallian in Support of Opposition to Application of the Chapter 7 Trustee to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham pursuant to 11 U.S.C. §§ 327 and 328; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 09/06/2022) |
| 09/07/2022 | 220<br>(2 pgs) | Order Continuing Hearing on Debtor's Notice of and Motion for Reconsideration of 7.21.22 Order Sustaining Houser Bros. Co. DBA Rancho Del Rey Mobile Home Estates Objection to Debtor's Claimed Homestead Exemption - Hearing Continued to September 22, 2022 at 10:00 AM (BNC-PDF) (Related Doc # 157) Signed on 9/7/2022. (JL) (Entered: 09/07/2022) |
| 09/07/2022 | 221<br>(3 pgs) | Statement *218 Huntington Beach Gables Homeowners Association's Joinder to Trustee's Reply in Support of Application to Employ Real Estate Broker with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association. (Goe, Robert) (Entered: 09/07/2022) |
| 09/08/2022 | 222<br>(35 pgs) | Opposition to (related document(s): 203 Notice filed by Debtor Jamie Lynn Gallian) *Trustees Notice Of Opposition, Opposition And Request For Hearing To Debtor's Notice To Trustee To Abandon Estates Interest In Reinvested Funds From Sale Of Unit 53, 10/31/2018 APN 937-630-53 To Purchase LBM1081 On November 1, 2018, And Against Jamie Lynn Gallian Relating To The Purchase In The Personal Property Commonly Known As 16222 Monterey Ln #376, Huntington Beach, California 92649; Memorandum Of Points And Authorities And Request For Judicial Notice In Support Thereof, with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 09/08/2022) |
| 09/09/2022 | 223<br>(4 pgs) | Opposition to (related document(s): 203 Notice filed by Debtor Jamie Lynn Gallian, 222 Opposition filed by Trustee Jeffrey I Golden (TR)) *Creditor Huntington Beach Gables Homeowners Association's Joinder to Trustee's Opposition to Debtor's Notice to Abandon Property of the Estate* Filed by Creditor The Huntington Beach Gables Homeowners Association (Iskander, Brandon) (Entered: 09/09/2022) |
| 09/09/2022 | 224<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)220 Order on Motion To Reconsider (BNC-PDF)) No. of Notices: 0. Notice Date 09/09/2022. (Admin.) (Entered: 09/09/2022) |
| 09/12/2022 | 225<br>(12 pgs; 2 docs) | Notice Of Lodgment Of Order In Bankruptcy Order In Bankruptcy Case Filed by Debtor Jamie Lynn Gallian (RE: related document(s)203 Debtor's Notice to Trustee to Abandon Estate's Interest in Reinvested Funds From Sal of Unit 53, 10/31/2018 APN 937-630-53 to Purchase LBM1081 on November 1, 2018, and Against Jamie Lynn Gallian Relating to the Purchase in the Personal Property Commonly Known as 16222 Monterey Ln #376, Huntington Beach, California 92649 , Filed by Debtor Jamie Lynn Gallian [EDB]. (TD8). [EDB] (NB8) Additional attachment(s) added on 9/12/2022 (NB8). (Entered: 09/12/2022) |

| | | |
|---|---|---|
| 09/12/2022 | 226<br>(8 pgs) | Objection (related document(s): 225 Notice of Lodgment filed by Debtor Jamie Lynn Gallian) -*Trustee's Objection to Debtor's Notice of Lodgment of Order and Proposed Order re: Debtor's Notice to Trustee to Abandon Estate's Interest in Reinvested Funds from Sale of Unit 53, 10/31/2018 APN 937-630-53 to Purchase LBM1081 on November 1, 2018, and Against Jamie Lynn Gallian relating to the Purchase in the Personal Property commonly known as 16222 Monterey Ln #376, Huntington Beach, California 92649; Request for Judicial Notice in Support Thereof; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 09/12/2022) |
| 09/13/2022 | 231 | Hearing Held On Motion (RE: related document(s)162 Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. Sections 327 And 328 filed by Trustee Jeffrey I Golden (TR)) - MOTION DENIED WITHOUT PREJUDICE - ORDER BY ATTORNEY (NB8) (Entered: 09/20/2022) |
| 09/14/2022 | 227<br>(8 pgs) | Debtor Jamie Lynn Gallian's Reply To Trustee's Objection [Docket 226] To Debtor's [Docket 225] Notice Of Lodgment Of Order And Proposed Order [Docket 225-1] RE: Debtor's Notice To Trustee To Abandon Estate's Interest In Reinvested Funds From Sale Of Unit 53, 10/31/2018 APN 937-630-53 To Purchase LBM1081 On November 1, 2018, And Against Jamie Lynn Gallian Relating To The Purchase In The Personal Property Commonly Known As 16222 Monterey LN#376, Huntington Beach, California 92649. [Docket 203] (related document(s): 225 Notice of Lodgment filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 09/14/2022) |
| 09/14/2022 | 228<br>(8 pgs) | Debtor Jamie Lynn Gallian's Reply To Trustee's Objection [Docket 226] To Debtor's [Docket 225] Notice Of Lodgment Of Order And Proposed Order [Docket [225-1]] RE: Debtor's Notice To Trustee To Abandon Estate's Interest In Reinvested Funds From Sale Of Unit 53, 10/31/2018 APN 937-630-53 To Purchase LBM1081 On November 1, 2018, And Against Jamie Lynn Gallian Relating To The Purchase In The Personal Property Commonly Known As 16222 Monterey LN#376, Huntington Beach, California 92649. [Docket 203] (related document(s): 225 Notice of Lodgment filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 09/14/2022) |
| 09/15/2022 | 229<br>(1 pg) | Request for CD of Court Proceedings . Fee Amount $32, Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 09/15/2022) |
| 09/15/2022 | | Receipt of Request for CD of Court Proceedings (fee)( 8:21-bk-11710-SC) [misc,cdrf] ( 32.00) Filing Fee. Receipt number A54665082. Fee amount 32.00. (re: Doc# 229) (U.S. Treasury) (Entered: 09/15/2022) |
| 09/17/2022 | 230<br>(15 pgs) | Notice Of Lodgment RE: Chapter 7 Trustee's Application To Employ Real Estate Broker Coldwell Banker And Agents Pursuant To 11 U.S.C. Sections 327 And 328 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)162 Application to Employ Coldwell Banker Realty as Real Estate Broker *Application Of The Chapter 7 Trustee To* |

| | | |
|---|---|---|
| | | *Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. §§ 327 And 328; M). [EDB] (NB8) (Entered: 09/19/2022)* |
| 09/20/2022 | 232 (23 pgs) | Objection (related document(s): 230 Notice of Lodgment filed by Debtor Jamie Lynn Gallian) -*Trustee's Objection to Debtor's Notice of Lodgment of Order and Form of Amended - Order Denying Chapter 7 Trustee Jeffrey I Golden's Application of the Chapter 7 Trustee to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham pursuant to 11 U.S.C. §§ 327 and 328; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 09/20/2022) |
| 09/20/2022 | 233 (6 pgs) | Notice of lodgment *of Order in Bankruptcy Case; proof of service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)162 Application to Employ Coldwell Banker Realty as Real Estate Broker *Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. §§ 327 And 328; Memorandum Of Points And Authorities; And Declarations Of William Friedman And Greg Bingham In Support (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR) (Golden (TR), Jeffrey) - WARNING: See docket entry no. 166 for corrections - Modified on 7/29/2022 (TD8).). (DE Leest, Aaron) (Entered: 09/20/2022) |
| 09/21/2022 | 234 (2 pgs) | BAP ORDER Dismissing Appeals Re: Appeal BAP Nos. CC-22-1146 AND CC-22-1166 (filed at United States Bankruptcy Appellant Panel of the Ninth Circuit on 9/16/2022) (RE: related document(s)143 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian AND related document 189 Notice of Appeal and Statement of Election (Official Form 417A)). (NB8) (Entered: 09/21/2022) |
| 09/21/2022 | 235 (22 pgs) | Status report *in Advance of Continued Hearing on Motion for Reconsideration of 7-21-22 Order Sustaining Houser Bros. Co dba Ranch Del Rey Mobile Home Estate's Objection to Debtor's Claimed Homestead Exemption; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)177 Order RE: Objection to Debtor's Claim of Exemptions (BNC-PDF)). (Hays, D) (Entered: 09/21/2022) |
| 09/22/2022 | 236 | Trustee Payment Under 11 U.S.C. Section 330(e) Processed for $60.00. Voucher Number CACBCLERK22-1161. (HF) (Entered: 09/22/2022) |
| 09/22/2022 | 237 | Hearing Held (RE: related document(s)157 Motion to Reconsider filed by Debtor Jamie Lynn Gallian) MATTER TAKEN UNDER ADVISEMENT (JL) (Entered: 09/23/2022) |
| 09/23/2022 | 238 (13 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) 201; *proof of service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 09/23/2022) |
| 09/23/2022 | 239 (2 pgs) | Order Authorizing Trustee's Abandonment of Estate's interest in claims against Randall L. Nickel relating to the October 2018 Transfer of the Property commonly known as 4476 Alderport Dr. #53, Huntington |

| | | |
|---|---|---|
| | | Beach, California 92649 (BNC-PDF) (Related Doc # 1 ) Signed on 9/23/2022 (AM) (Entered: 09/23/2022) |
| 09/25/2022 | 240 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)239 Order (Generic) (BNC-PDF)) No. of Notices: 0. Notice Date 09/25/2022. (Admin.) (Entered: 09/25/2022) |
| 09/28/2022 | 241 (2 pgs) | Order Denying Application Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. Sections 327 And 328 Without Prejudice. IT IS ORDERED: The Application Is DENIED WITHOUT PREJUDICE. (BNC-PDF) (Related Doc # 162) Signed on 9/28/2022. (NB8) (Entered: 09/28/2022) |
| 09/30/2022 | 242 (25 pgs) | Notice *of Recent Decision re: Debtor's Motion for Reconsideration of 7.21.22 Order Sustaining Objection to Debtor's Claimed Homestead Exemption, with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates. (Hays, D) (Entered: 09/30/2022) |
| 09/30/2022 | 243 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)241 Order on Application to Employ (BNC-PDF)) No. of Notices: 0. Notice Date 09/30/2022. (Admin.) (Entered: 09/30/2022) |
| 10/07/2022 | 244 (256 pgs) | AMENDED Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 10/07/2022) |
| 10/07/2022 | 245 (258 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)244 AMENDED Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) (Entered: 10/07/2022) |
| 10/13/2022 | 246 (4 pgs) | Notice Motion For: Motion To Avoid Lien Under 11 U.S.C. Section 522(f) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)244 AMENDED Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) - Warning: See docket entry no.: 249 for corrections - Modified on 10/13/2022 (NB8). (Entered: 10/13/2022) |

| | | |
|---|---|---|
| 10/13/2022 | 247<br>(4 pgs) | Notice Motion For: Motion To Avoid Lien Under 11 U.S.C. Section 522(f) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)244 AMENDED Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) - Warning: See docket entry no.: 248 for corrections - Modified on 10/13/2022 (NB8). (Entered: 10/13/2022) |
| 10/13/2022 | 248 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION, WHICH IS: NOVEMBER 15, 2022 AT 11:00 A.M. IN COURTROOM 5C-VIRTUAL, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701.** (RE: related document(s)246 Notice of motion/application filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 10/13/2022) |
| 10/13/2022 | 249 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION, WHICH IS: NOVEMBER 15, 2022 AT 11:00 A.M. IN COURTROOM 5C-VIRTUAL, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701..** (RE: related document(s)246 Notice of motion/application filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 10/13/2022) |
| 10/13/2022 | 250 | Hearing Set (RE: related document(s)244 AMENDED Debtor's Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) The Hearing date is set for 11/15/2022 at 11:00 AM at Crtrm 5C-Virtual, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 10/13/2022) |
| 10/13/2022 | 252<br>(4 pgs) | AMENDED Notice Of Motion For: Motion To Avoid Lien Under 11 U.S.C. Section 522(f) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (Attachments: # 1 Part 2) (TD8) filed by Debtor Jamie Lynn Gallian). [EDB] (NB8) (Entered: 10/14/2022) |
| 10/14/2022 | 251<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Barnhardt, Bradford. (Barnhardt, Bradford) (Entered: 10/14/2022) |
| 10/21/2022 | 253<br>(260 pgs) | Declaration That No Party Requested A Hearing On Motion (LBR 9013-1(o)(3)) Filed by Debtor Jamie Lynn Gallian (RE: related document(s) 244 Amended Motion (related document(s): 147 |

| | | |
|---|---|---|
| | | Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian)). [EDB] (NB8) (Entered: 10/21/2022) |
| 10/21/2022 | 254 (7 pgs) | Notice Of Lodgment Of Order In Bankruptcy Case RE: Debtor's Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)244 Amended Motion (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian)). [EDB] (NB8) Additional attachment(s) added on 10/21/2022 (NB8). (Entered: 10/21/2022) |
| 10/21/2022 | 255 (7 pgs) | Opposition to (related document(s): 244 Amended Motion (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) *Preliminary Opposition To Amended Motion To Avoid Lien (Docket No. 244) with proof of service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Goe, Robert) - Warning: See docket entry no.: 256 for corrections - Modified on 10/21/2022 (NB8). (Entered: 10/21/2022) |
| 10/21/2022 | 256 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. THE FILER IS INSTRUCTED TO FILE A NOTICE OF ERRATA WITH THE CORRECT HEARING INFORMATION, WHICH IS: NOVEMBER 15, 2022 AT 11:00 A.M. IN COURTROOM 5C-VIRTUAL, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701.** (RE: related document(s)255 Opposition filed by Creditor The Huntington Beach Gables Homeowners Association) (NB8) (Entered: 10/21/2022) |
| 10/23/2022 | 257 (4 pgs) | Debtor's Reply and Objection to HOA's Preliminary Opposition to Debtor's Declaration that No Party Filed and Served a Timely Notice of Opposition and Request for Hearing to Debtor's Amended Motion to Avoid Lien Under 11 U.S.C. Section 522(f) Doc 244; Declaration of Jamie Lynn Gallian (related document(s): 244 Amended Motion (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian, 255 Opposition filed by Creditor The Huntington Beach Gables Homeowners Association) Filed by Debtor Jamie Lynn Gallian 'EDB' (JL) (Entered: 10/24/2022) |

| | | |
|---|---|---|
| 10/24/2022 | 258<br>(4 pgs) | Debtor's Notice of Errata Regarding [Doc 246, 247, 252] Debtor's Amended Motion to Avoid Lien Under 11 U.S.C. Section(f) [Doc 244] was Unopposed and No Request for Hearing was Filed by Huntington Beach Gables HOA or Directly Related Party; Declaration of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian 'EDB' (RE: related document(s)246 Notice of motion/application, 247 Notice of motion/ application, 252 Notice of motion/application). (JL) (Entered: 10/24/2022) |
| 10/24/2022 | 259<br>(3 pgs) | Errata *To Preliminary Opposition To Amended Motion To Avoid Lien with proof of service* Filed by Creditor The Huntington Beach Gables Homeowners Association (RE: related document(s)255 Opposition). (Iskander, Brandon) (Entered: 10/24/2022) |
| 11/01/2022 | 260<br>(12 pgs) | Opposition to (related document(s): 244 Amended Motion (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) *Opposition to Debtor's Amended Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. § 522(f) and Request for Judicial Notice and Evidentiary Objections Submitted Concurrently Herewith with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Iskander, Brandon) (Entered: 11/01/2022) |
| 11/01/2022 | 261<br>(10 pgs) | Objection (related document(s): 244 Amended Motion (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) *Evidentiary Objections to Amended Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. § 522(f) with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Iskander, Brandon) (Entered: 11/01/2022) |
| 11/01/2022 | 262<br>(153 pgs) | Request for judicial notice *Request for Judicial Notice in Support of Opposition to Amended Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. 522(f) with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (RE: related document(s)260 Opposition). (Iskander, Brandon) (Entered: 11/01/2022) |
| 11/10/2022 | 263<br>(264 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)244 Amended Motion (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian)). [EDB] (NB8) (Entered: 11/10/2022) |
| 11/10/2022 | 264<br>(10 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)244 Amended Motion (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by |

| | | Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian)). [EDB] (NB8) (Entered: 11/10/2022) |
|---|---|---|
| 11/15/2022 | 265 (5 pgs) | Notice of lodgment *re Order Denying Motion with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (RE: related document(s)244 AMENDED Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). (Iskander, Brandon) (Entered: 11/15/2022) |
| 11/15/2022 | 266 (10 pgs) | Declaration Of Jamie Lynn Gallian In Opposition To Docket No. 265, Filed By Respondent, The Huntington Beach Gables Homeowners Association, A California Nonprofit Mutual Benefit Co. "Notice Of Lodgment Of Order" Filed by Debtor Jamie Lynn Gallian (RE: related document(s)265 Notice of Lodgment). [EDB] (NB8) (Entered: 11/16/2022) |
| 11/15/2022 | 267 (7 pgs) | Declaration Of Jamie Lynn Gallian In Opposition To Docket No. 265, Filed By Respondent, The Huntington Beach Gables Homeowners Association, A California Nonprofit Mutual Benefit Co. "Notice Of Lodgment Of Order" Filed by Debtor Jamie Lynn Gallian (RE: related document(s)265 Notice of Lodgment). [EDB] (NB8) (Entered: 11/16/2022) |
| 11/15/2022 | 268 (7 pgs) | [Debtor's Notice Of Amending HOA Order Doc. 265, Submitted Via L.O.U.] Notice Of Lodgment Of Order In Bankruptcy Case RE: Debtor's Amended Motion To Avoid Lien Under 11 U.S.C. Section 522(f) Doc. 244 Notice of lodgment Filed by Debtor Jamie Lynn Gallian (RE: related document(s)244 Amended Motion (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian)). [EDB] (NB8) (Entered: 11/16/2022) |
| 11/15/2022 | 271 | Hearing Held On Motion (RE: related document(s)244 Debtor's Amended Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) - ORDER BY ATTORNEY - MOTION DENIED WITHOUT PREJUDICE (NB8) (Entered: 11/30/2022) |
| 11/22/2022 | 269 (2 pgs) | Order Denying Debtor's Amended Motion To Avoid Lien Without Prejudice. IT IS ORDERED: The Motion Is DENIED WITHOUT PREJUDICE. If Debtor's Motion For Reconsideration (Docket No. 157) Is Granted, Debtor May Renew The Motion. (BNC-PDF) (Related Doc # 244 ) Signed on 11/22/2022 (NB8) (Entered: 11/22/2022) |
| 11/24/2022 | 270 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)269 Order on Amended Motion (BNC-PDF)) No. of Notices: 0. Notice Date 11/24/2022. (Admin.) (Entered: 11/24/2022) |

| | | |
|---|---|---|
| 12/14/2022 | [272](#)<br>(1 pg) | Mandate On Appeals RE: Appeal BAP Numbers: CC-22-1146 And CC-22-1166 - Ruling: The Stipulations Are Granted. IT IS THE ORDERED the APPEALS ARE DISMISSED (filed at United States Bankruptcy Appellant Panel of the Ninth Circuit on 9/16/2022 Signed on 12/14/2022. (NB8) (Entered: 12/14/2022) |
| 12/19/2022 | [273](#)<br>(13 pgs) | Memorandum of Decision regarding Debtor's Motion for Reconsideration of the Court's August 5, 2022 Order Sustaining Objection to Debtor's Homestead Exemption (See Order for Further Rulings) (BNC-PDF) Signed on 12/19/2022. (Entered: 12/19/2022) |
| 12/19/2022 | [274](#)<br>(3 pgs) | Order Granting Debtor's Motion for Reconsideration of the Court's August 5, 2022 Order Sustaining Objection to Debtor's Homestead Exemption (See Order for Further Rulings) (BNC-PDF) Signed on 12/19/2022 (RE: related document(s)[157](#) Motion to Reconsider filed by Debtor Jamie Lynn Gallian. (AM) (Entered: 12/19/2022) |
| 12/21/2022 | [275](#)<br>(15 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[273](#) Memorandum of decision (BNC-PDF)) No. of Notices: 0. Notice Date 12/21/2022. (Admin.) (Entered: 12/21/2022) |
| 12/21/2022 | [276](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[274](#) Order (Generic) (BNC-PDF)) No. of Notices: 0. Notice Date 12/21/2022. (Admin.) (Entered: 12/21/2022) |
| 12/22/2022 | [277](#)<br>(232 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)[244](#) AMENDED Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association (related document(s): [147](#) Amended Motion (related document(s): [135](#) Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) (Entered: 12/22/2022) |
| 12/28/2022 | [278](#)<br>(49 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 ; *Declarations of Chris Houser and Vivienne Alston; with Proof of Service*. Fee Amount $188, Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 12/28/2022) |
| 12/28/2022 | | Receipt of Motion for Relief from Stay - Unlawful Detainer( [8:21-bk-11710-SC](#)) [motion,nmud] ( 188.00) Filing Fee. Receipt number A54996078. Fee amount 188.00. (re: Doc# [278](#)) (U.S. Treasury) (Entered: 12/28/2022) |
| 12/28/2022 | 279 | Hearing Set (RE: related document(s)[278](#) Motion for Relief from Stay - Unlawful Detainer RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) The Hearing date is set for 1/18/2023 at 10:00 AM at Crtrm 5C-Virtual, 411 W Fourth St., Santa Ana, CA |

| | | 92701. The case judge is Scott C Clarkson (NB8) (Entered: 12/29/2022) |
|---|---|---|
| 12/29/2022 | 280<br>(8 pgs) | Notice of Appeal and Statement of Election to U.S. District Court. (Official Form 417A) . Fee Amount $298 Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)274 Order (Generic) (BNC-PDF)). Appellant Designation due by 01/12/2023. (Hays, D) (Entered: 12/29/2022) |
| 12/29/2022 | | Receipt of Notice of Appeal and Statement of Election (Official Form 417A) ( 8:21-bk-11710-SC) [appeal,ntcaplel] ( 298.00) Filing Fee. Receipt number A54999894. Fee amount 298.00. (re: Doc# 280) (U.S. Treasury) (Entered: 12/29/2022) |
| 12/30/2022 | 281<br>(21 pgs; 5 docs) | Notice Of Referral Of Appeal To United States District Court with certificate of mailing (RE: related document(s)280 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Notice of Transcript(s) Designated for an Appeal # 3 Transcript Order Form # 4 Amended Order Continuing the Bankruptcy Appellate Panel of the Ninth Circuit) (NB8) (Entered: 12/30/2022) |
| 01/04/2023 | 282<br>(5 pgs) | Response to (related document(s): 278 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 ; Declarations of Chris Houser and Vivienne Alston; with Proof of Service Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 01/04/2023) |
| 01/05/2023 | 283<br>(238 pgs) | Declaration That No Party Requested A Hearing On Motion (LBR 9013-1(o)(3)) Filed by Debtor Jamie Lynn Gallian. [EDB] (NB8) (Entered: 01/05/2023) |
| 01/05/2023 | 284<br>(8 pgs) | Opposition to (related document(s): 277 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Debtor Jamie Lynn Gallian Opposition to Debtor's Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. Section 522(f) and Request for Hearing Filed by Creditor The Huntington Beach Gables Homeowners Association (Iskander, Brandon) (Entered: 01/05/2023) |
| 01/06/2023 | 285<br>(9 pgs) | Notice Of Lodgment Of Order In Bankruptcy Case RE: Debtor's Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)244 AMENDED Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) (Entered: 01/06/2023) |

| | | |
|---|---|---|
| 01/10/2023 | [286](#)<br>(5 pgs) | Stipulation By Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates and *Debtor to Continue Hearing on Motion for Relief from the Automatic Stay (Dk. No. 278) from January 18, 2023 to February 1, 2023; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 01/10/2023) |
| 01/10/2023 | [287](#)<br>(2 pgs) | Order Approving Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay (Dk No. 278), from January 18, 2023 to February 1, 2023 at 9:30 AM. Deadline to File Response to the Motion is January 18, 2023. Deadline to File Reply in Support of the Motion is January 25, 2023. (BNC-PDF) (Related Doc # [286](#) ) Signed on 1/10/2023 (JL) (Entered: 01/10/2023) |
| 01/11/2023 | 288 | Request for a Certified Copy Fee Amount $11. (RE: related document(s)[70](#) Order on Motion to Abandon (BNC-PDF)) (TS) (Entered: 01/11/2023) |
| 01/11/2023 | | Receipt of Certification Fee - $11.00 by 12. Receipt Number 80076472. (admin) (Entered: 01/11/2023) |
| 01/11/2023 | | Receipt of Photocopies Fee - $1.00 by 12. Receipt Number 80076472. (admin) (Entered: 01/11/2023) |
| 01/12/2023 | [289](#)<br>(1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 09/22/22 Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)[157](#) Motion to Reconsider). (Hays, D) (Entered: 01/12/2023) |
| 01/12/2023 | [290](#)<br>(4 pgs) | Notice of transcript(s) Designated For An Appeal: Hearing Date(s): 09/22/2022 At 10:00 A.M.; 07/21/2022 - Docket No. [196](#) Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)[280](#) Notice of Appeal and Statement of Election (Official Form 417A)). (Hays, D) Modified on 1/13/2023 (NB8). (Entered: 01/12/2023) |
| 01/12/2023 | [291](#)<br>(7 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal *re: Order Granting Debtor's Motion for Reconsideration of the Court's August 5, 2022, Order Sustaining Objection to Debtor's Homestead Exemption; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)[280](#) Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 01/26/2023. Transmission of Designation Due by 02/13/2023. (Hays, D) (Entered: 01/12/2023) |
| 01/12/2023 | [292](#)<br>(4 pgs) | Statement of Issues on Appeal Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)[280](#) Notice of Appeal and Statement of Election (Official Form 417A)). (Hays, D) (Entered: 01/12/2023) |

| 01/12/2023 | 293 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)287 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 0. Notice Date 01/12/2023. (Admin.) (Entered: 01/12/2023) |
|---|---|---|
| 01/12/2023 | 294 (484 pgs; 2 docs) | Notice Of Motion For: Motion To Avoid Liens Under 11 U.S.C. 522(f) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)244 AMENDED Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association (related document(s): 147 Amended Motion (related document(s): 135 Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] [EDB] (NB8)). (NB8) (Main Document 294 replaced on 1/30/2023) (NB8). Additional attachment(s) added on 1/30/2023 (HC). (Entered: 01/13/2023) |
| 01/12/2023 | 296 | Hearing Set (RE: related document 294 Debtor's Motion To Avoid Liens Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association) The Hearing date is set for 2/8/2023 at 11:00 AM at Crtrm 5C-Virtual, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 01/13/2023) |
| 01/13/2023 | 295 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 23-ES-01. RE Hearing Date: 09/22/22, [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting Co, Inc, Telephone number (310) 410-4151.] (RE: related document(s)289 Transcript Order Form (Public Request) filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) (SD8) (Entered: 01/13/2023) |
| 01/13/2023 | 297 (229 pgs) | Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Assocation Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 01/13/2023) |
| 01/18/2023 | 298 (37 pgs) | Response To Motion Regarding The Automatic Stay And Declaration(s) In Support (related document(s): 278 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 ; Declarations of Chris Houser and Vivienne Alston; with Proof of Service</i filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 01/19/2023) |
| 01/18/2023 | 300 (37 pgs) | Response To Motion Regarding The Automatic Stay And Declaration(s) In Support (related document(s): 278 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 ; Declarations of Chris Houser and Vivienne Alston; with Proof of Service</i filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: |

| | | |
|---|---|---|
| | | *01/19/2023)* |
| 01/18/2023 | [301](#)<br>(381 pgs) | Defendant Jamie L. Gallian's Lodgment Of Exhibits In Support Of Opposition To Houser Bros Co Motion For Relief From The Automatic Stay, (Dkt. 278). Memorandum Points & Authorities ISO Opposition Filed Under Separate Cover Filed by Defendant Jamie Lynn Gallian. (RE: related document(s)[278](#) Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 *; Declarations of Chris Houser and Vivienne Alston; with Proof of Service</i>). [EDB] (NB8) (Entered: 01/19/2023)* |
| 01/18/2023 | 324 | Hearing Continued On Motion (RE: related document(s)[278](#) Motion for Relief from Stay - Unlawful Detainer RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) - HEARING ON MOTION CONTINUED TO FEBRUARY 1, 2023 AT 9:30 A.M. IN COURTROOM 5C, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701 PER ORDER APPROVING STIPULATION ENTERED 1-20-2023 - (DOCKET NO. [287](#)). The case judge is Scott C Clarkson (NB8) (Entered: 02/03/2023) |
| 01/19/2023 | [299](#)<br>(407 pgs) | Defendant Jamie L. Gallian's Memorandum Of Points And Authorities Filed by Debtor Jamie Lynn Gallian . [EDB] (NB8) (Entered: 01/19/2023) |
| 01/19/2023 | [302](#)<br>(11 pgs) | Notice Of Lodgment In Support Of Opposition To Dkt [278](#) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)[278](#) Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 *; Declarations of Chris Houser and Vivienne Alston; with Proof of Service</i>). [EDB] (NB8) (Entered: 01/19/2023)* |
| 01/20/2023 | [303](#)<br>(6 pgs) | Opposition to (related document(s): [294](#) Notice of motion/application filed by Debtor Jamie Lynn Gallian, [297](#) Motion to Avoid Lien with The Huntington Beach Gables Homeowners Assocation filed by Debtor Jamie Lynn Gallian) *Omnibus Opposition to Debtor's Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. § 522(f) with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Iskander, Brandon) (Entered: 01/20/2023) |
| 01/20/2023 | [304](#)<br>(4 pgs) | Notice *Notice of Motion for Omnibus Opposition to Motions to Avoid Liens Under 11 U.S.C. § 522(f) (Opposing Docket nos. 294 & 297) with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (RE: related document(s)[294](#) Notice Of Motion For: Motion To Avoid Liens Under 11 U.S.C. 522(f) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)[244](#) AMENDED Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association (related document(s): [147](#) Amended Motion (related document(s): [135](#) Motion to Avoid Lien Property Lien with The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) filed by Debtor Jamie Lynn |

| | | |
|---|---|---|
| | | Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] [EDB] (NB8)). (NB8), 297 Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Assocation Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). (Iskander, Brandon) (Entered: 01/20/2023) |
| 01/20/2023 | 305 | Hearing Set (RE: related document(s)297 Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) The Hearing date is set for 2/8/2023 at 11:00 AM at Crtrm 5C-Virtual, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 01/23/2023) |
| 01/24/2023 | 306 (22 pgs) | Transcript regarding Hearing Held 09/22/22 RE: CONTD HEARING RE: DEBTOR'S MOTION FOR RECONSIDERATION OF 7.21.22 ORDER SUSTAINING HOUSER BROS. CO. DBA RANCHO DEL REY MOBILE HOME ESTATES OBJECTION TO DEBTOR'S CLAIMED HOMESTEAD EXEMPTION AND JOINDER PARTIES HUNTINGTON BEACH GABLES HOA; JANINE JASSO. Remote electronic access to the transcript is restricted until 04/24/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 1/31/2023. Redaction Request Due By 02/14/2023. Redacted Transcript Submission Due By 02/24/2023. Transcript access will be restricted through 04/24/2023. (Steinhauer, Holly) (Entered: 01/24/2023) |
| 01/24/2023 | 307 (4 pgs) | Debtor's Notice Of Hearing And Motion Requesting The Trustee Abandon Estate's Interest In Debtor's Primary Residence, Space 376 2014 Skyline Manufactured Home LBM1981; Court Granted Debtors Homestead Exemption - Docket 274 Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 01/24/2023) |
| 01/24/2023 | 308 (7 pgs) | Debtor's Notice Of Hearing And Motion Requesting The Trustee Abandon Estate's Interest In Debtor's Primary Residence, Space 376 2014 Skyline Manufactured Home LBM1981; Court Granted Debtors Homestead Exemption Docket 274 Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) THIS MOTION WILL BE SET FOR FEBRUARY 15, 2023 AT 11:00 A.M. IN COURTROOM 5C-VIRTUAL, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701. MOVANT TO GIVE NOTICE OF CORRECT HEARING/DATE/TIME/LOCATION - Modified on 1/24/2023 (NB8). (Entered: 01/24/2023) |
| 01/24/2023 | 309 (4 pgs) | Notice Of Motion For: Motion Requests Trustee Abandon Estates Interest In Debtors Primary Residence, Space 376 2014 Skyline Manufactured Home LBM1081; Court Granted Debtors Homestead Exemption Docket 274 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)308 Debtor's Notice Of Hearing And Motion Requesting The Trustee Abandon Estate's Interest In Debtor's Primary Residence, Space 376 2014 Skyline Manufactured Home LBM1981; Court Granted Debtors Homestead Exemption Docket 274 Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) Modified on |

| | | |
|---|---|---|
| | | 1/24/2023 (NB8). (Entered: 01/24/2023) |
| 01/24/2023 | 310 | Hearing Set (RE: related document(s)308 Motion Requesting The Trustee Abandon Estate's Interest In Debtor's Primary Residence, Space 376 2014 Skyline Manufactured Home LBM1081; Court Granted Debtors Homestead Exemption Docket 274 filed by Debtor Jamie Lynn Gallian) The Hearing date is set for 2/8/2023 at 11:00 AM at Crtrm 5C-Virtual, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) - INCORRECT HEARING DATE AND TIME - HEARING WILL BE SET ON FEBRUARY 15, 2023 AT 11:00 A.M. IN COURTROOM 5C-Virtual, 411 W Fourth St., Santa Ana, CA 92701- - SEE CORRECTED DOCKET ENTRY 311 Modified on 1/24/2023 (NB8). (Entered: 01/24/2023) |
| 01/24/2023 | 311 | Hearing Set (RE: related document(s)308 Motion Requesting The Trustee Abandon Estate's Interest In Debtor's Primary Residence, Space 376 2014 Skyline Manufactured Home LBM1981; Court Granted Debtors Homestead Exemption Docket 274 filed by Debtor Jamie Lynn Gallian) The Hearing date is set for 2/15/2023 at 11:00 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 01/24/2023) |
| 01/24/2023 | 312 (4 pgs) | Notice Of Motion For: Motion Requests Trustee Abandon Estates Interest In Debtors Primary Residence, Space 376 2014 Skyline Manufactured Home LBM 1081; Court Granted Debtor's Homestead Exemption Docket 274 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)308 Debtor's Notice Of Hearing And Motion Requesting The Trustee Abandon Estate's Interest In Debtor's Primary Residence, Space 376 2014 Skyline Manufactured Home LBM1081; Court Granted Debtors Homestead Exemption Docket 274 Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) THIS MOTION WILL BE SET FOR FEBRUARY 15, 2023 AT 11:00 A.M. IN COURTROOM 5C-VIRTUAL, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701. MOVANT TO GIVE NOTICE OF CORRECT HEARING/DATE/TIME/LOCATION - Modified on 1/24/2023 (NB8).). [EDB] (NB8) (Entered: 01/24/2023) |
| 01/25/2023 | 313 (8 pgs) | Reply to (related document(s): 278 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 ; Declarations of Chris Houser and Vivienne Alston; with Proof of Service Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 01/25/2023) |
| 01/30/2023 | 314 (2 pgs) | Order Denying Motions To Avoid Lien (Dockets 294 And 297 Without Prejudice And Vacating Hearing. IT IS ORDERED: The Court Has Reviewed Debtor's Motions To Avoid Liens Under 11 U.S.C. Section 522(f) Filed January 12, 2023 (Docket 294 ) And January 13, 2023 (Docket 297 ) (Together, "Motions"), The Opposition Filed January 20, 2023 (Docket 303 ) ("Opposition"), And The Docket As A Whole, And Finding That The Matters Are Appropriate For Disposition Without A Hearing, Hereby Finds Good Cause To DENY The Motions Without Prejudice For The Reasons Stated In The Well-Taken Opposition, And VACATE The February 8, 2023, Hearing. When The Matter Of Debtor's Homestead Exemption, |

| | | Which Is The Subject Of A Pending Appeal, Is Resolved, Debtor May File A Renewed Motion; However, Any Future Motion Should Adhere To The Requirements Contained In All Applicable Rules And Procedures. (BNC-PDF) (Related Doc # doc ) Signed on 1/30/2023 (NB8) (Entered: 01/30/2023) |
|---|---|---|
| 01/31/2023 | 315 (102 pgs) | Jamie Lynn Gallian Objection To Houser Bros Co dba Rancho Del Rey Mobile Home Estates Motion For Relief Of Stay Without Standing Or Real Party (related document(s): 278 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 *; Declarations of Chris Houser and Vivienne Alston; with Proof of Service</i filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 01/31/2023)* |
| 01/31/2023 | 316 (9 pgs) | Supplemental Notice Of Lodgment Of Correspondence Dated 1/31/2023: 1. HCD Mobilehome Residency Law Protection Program; Notification Of Correspondence To Houser Bros Co And Complainant Jamie Gallian; Title 25 CFR Section 4912 Compliance; 2. Email Correspondence Chapter 7 Trustee, Jeffrey Golden And Attorney Edward Hays, Plaintiff, Houser Bros Co Attorney Filed by Debtor Jamie Lynn Gallian (RE: related document(s)302 Notice of Lodgment). [EDB] (NB8) (Entered: 02/01/2023) |
| 02/01/2023 | 317 | Hearing Held On Motion (RE: related document(s)278 Motion for Relief from Stay - Unlawful Detainer RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) - MOTION GRANTED PURSUANT TO 11 U.S.C. SECTION 362(d)(1) AND SECTION 362(d)(2) - WAIVER OF 14 DAY STAY - RULE 4001(a)(3) GRANTED - ORDER BY ATTORNEY (NB8) (Entered: 02/01/2023) |
| 02/01/2023 | 318 (31 pgs) | Opposition to (related document(s): 307 Motion filed by Debtor Jamie Lynn Gallian, 308 Motion filed by Debtor Jamie Lynn Gallian, 309 Notice of motion/application filed by Debtor Jamie Lynn Gallian, 312 Notice of motion/application filed by Debtor Jamie Lynn Gallian) - *Trustee's Notice of Opposition and Opposition to Debtor's Notice of Hearing and Motion Requesting Trustee Abandon Estate's Interest in Debtor's Primary Residence, Space 376 2014 Skyline Manufactured Home LBM1981; Memorandum of Points and Authorities and Request for Judicial Notice in Support Thereof; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 02/01/2023) |
| 02/01/2023 | 319 (55 pgs) | Opposition to (related document(s): 308 Motion filed by Debtor Jamie Lynn Gallian) Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 02/01/2023) |
| 02/01/2023 | 320 (11 pgs) | Notice of lodgment Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)278 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, |

| | | Space 376, Huntington Beach, CA 92647 ; *Declarations of Chris Houser and Vivienne Alston; with Proof of Service* |
|---|---|---|
| 02/01/2023 | [321](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[314](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 02/01/2023. (Admin.) (Entered: 02/01/2023) |
| 02/02/2023 | [322](#) (4 pgs) | Statement *The Huntington Beach Gables Homeowners Associations Joinder to Trustees Opposition [Docket Nos. 318 & 319]To Debtor's Notice Of Hearing And Motion Requesting The Trustee Abandon Estates Interest In Debtor's Primary Residence, Space 376 2014 Skyline Manufactured Home LBM1981 with proof of service* Filed by Creditor The Huntington Beach Gables Homeowners Association. (Goe, Robert) (Entered: 02/02/2023) |
| 02/02/2023 | [323](#) (11 pgs) | Notice of lodgment Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)[278](#) Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 ; *Declarations of Chris Houser and Vivienne Alston; with Proof of Service* |
| 02/06/2023 | [325](#) (2 pgs) | Assignment notice of USDC case/judge to appeal RE: USDC Case No.: 8:23-cv-000001-DSF (filed at United States District Cout on 1/5/2023) (RE: related document(s)[280](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) (NB8) (Entered: 02/06/2023) |
| 02/07/2023 | [326](#) (2 pgs) | Order Denying Motion Requesting The Trustee Abandon Estate's Interest In Debtor's Primary Residence And Vacating Hearing. IT IS ORDERED: The Court Finds Good Cause To DENY The Motion Without Prejudice For The Reasons Stated In The Well-Taken Oppositions, And VACATE The February 15, 2023 Hearing. When The Matter Of Debtor's Homestead Exemption, Which Is The Subject Of A Pending Appeal, Is Resolved, Debtor May File A Renewed Motion; However, Any Future Motion Should adhere To The Requirements Contained In All Applicable Rules And Procedures And Fully Address The Substantive Merits Of The Requested Relief. (BNC-PDF) (Related Doc # [308](#) ) Signed on 2/7/2023 (NB8) (Entered: 02/07/2023) |
| 02/07/2023 | [327](#) (49 pgs) | Declaration Of Jamie Lynn Gallian In Support Of Objection To The Contents Of Doc [323](#), Specifically Item No. 5, page 2, F 4001-1.RFS.UD Order; Order Granting Motion For Relief From Stay Under 11 U.S.C. Section 362. Filed by Debtor Jamie Lynn Gallian (RE: related document(s)[323](#) Notice of Lodgment). [EDB] (NB8) (Entered: 02/08/2023) |
| 02/08/2023 | [328](#) (2 pgs) | Certificate Of Readiness And Completion Of Record On Appeal To United States District Court RE: USDC Case No. 8:23-cv-00001-DSF (RE: related document(s)[280](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) (NB8) (Entered: 02/08/2023) |

| 02/08/2023 | 332 | Hearing Held On Motion (RE: related document 294 Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association) - HEARING ON MOTION OFF CALENDAR PER ORDER DENYING MOTIONS TO AOVID LIEN (DOCKETS 294 and 297 WITHOUT PREJUDICE AND VACATING HEARING ENTERED 1-30-2023 - (DOCKET NO. 314) (NB8) (Entered: 02/16/2023) |
| 02/08/2023 | 333 | Hearing Held On Motion (RE: related document(s)297 Debtor's Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With The Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) - HEARING ON MOTION OFF CALENDAR PER ORDER DENYING MOTIONS TO AOVID LIEN (DOCKETS 294 and 297 WITHOUT PREJUDICE AND VACATING HEARING ENTERED 1-30-2023 - (DOCKET NO. 314) (NB8) (Entered: 02/16/2023) |
| 02/09/2023 | 329 (1 pg) | Notice RE: Bankruptcy Record Complete - RE: Appeal RE: USDC Case No.: 8:23-cv-00001-DSF (filed at United States District Court on 2/9/2023) (RE: related document(s)280 Notice of Appeal and Statement of Election (Official Form 417A) filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) (NB8) (Entered: 02/09/2023) |
| 02/09/2023 | 330 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)326 Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 02/09/2023. (Admin.) (Entered: 02/09/2023) |
| 02/10/2023 | 331 (11 pgs) | Notice of lodgment *re: Revised Order* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)278 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92647 *; Declarations of Chris Houser and Vivienne Alston; with Proof of Service.* Fee Amount $188, Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates). (Hays, D) (Entered: 02/10/2023) |
| 02/15/2023 | 336 | Hearing Held On Motion (RE: related document(s)308 Motion Requesting The Trustee Abandon Estate's Interest In Debtor's Primary Residence, Space 376 2014 Skyline Manufactured Home LBM1981; Court Granted Debtors Homestead Exemption Docket 274 filed by Debtor Jamie Lynn Gallian) - HEARING ON MOTION OFF CALENDAR PER ORDER DENYING MOTION REQUESTING THE TRUSTEE ABANDON ESTATE'S INTEREST IN DEBTOR'S PRIMARY RESIDENCE AND VACATING HEARING ENTERED 2-7-2023 - (DOCKET NO. 9) (NB8) (Entered: 02/21/2023) |
| 02/17/2023 | 334 (3 pgs) | Order Granting Motion for relief from stay UNLAWFUL DETAINER To Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649) (BNC-PDF) (Related Doc # 278 ) Signed on 2/17/2023 (NB8) (Entered: 02/17/2023) |

| | | |
|---|---|---|
| 02/19/2023 | [335](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[334](#) Motion for relief from stay UNLAWFUL DETAINER (BNC-PDF)) No. of Notices: 0. Notice Date 02/19/2023. (Admin.) (Entered: 02/19/2023) |
| 04/29/2023 | [337](#)<br>(1 pg) | Personal Financial Management Course Certificate for Debtor 1 (Official Form 423) (Lazar, Orsolya) (Entered: 04/29/2023) |
| 05/03/2023 | [338](#)<br>(420 pgs) | Transcript regarding Hearing Held 04/26/23 RE: CONT'D TRIAL RE: FIRST AMENDED COMPLAINT TO (2) DENY DISCHARGE PURSUANT TO 11 U.S.C. SECTIONS 727(A)(2)(A), (A)(4), AND (A)(5) (COMPLAINT FILED 10/22/2021) (FIRST AMENDED COMPLAINT FILED 10/22/2021) [CASE TRANSFERRED FROM ES ON 9/1/2022] (SET AT SC HELD 1-6-22) (TRIAL SET AT HEARING HELD 9/27/2022) [TRIAL ONLY AS TO 727 ACTION] [IN-PERSON HEARING]. Remote electronic access to the transcript is restricted until 08/1/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 5/10/2023. Redaction Request Due By 05/24/2023. Redacted Transcript Submission Due By 06/5/2023. Transcript access will be restricted through 08/1/2023. (Steinhauer, Holly) (Entered: 05/03/2023) |
| 05/16/2023 | [339](#)<br>(7 pgs) | Notice of Proposed Abandonment of Property of the Estate -*Trustee's Notice of Intent to Abandon Estate's Interest in Lawsuit captioned Jamie Lynn Gallian vs. Jesus Jasso and Huntington Beach Gables Homeowners Association, Orange County Superior Court Case No. 30-2020-01153679; proof of service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 05/16/2023) |
| 06/06/2023 | [340](#)<br>(12 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *[339](#); proof of service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 06/06/2023) |
| 06/07/2023 | [341](#)<br>(2 pgs) | Order Authorizing Trustee's Abandonment Of Estate's Interest In Lawsuit Captioned Jamie Lynn Gallian vs. Jesus Jasso And Huntington Beach Gables Homeowners Association, Orange County Superior Court Case No. 30-2020-01153679. IT IS ORDERED: The Estate's Interest In The Lawsuit Captioned Jamie Lynn Gallian vs. Jesus Jasso And Huntington Beach Gables Homeowners Association, Case No. 30-2020-01153679, Pending In The Orange County Superior Court, Is ABANDONED. (BNC-PDF) (Related Doc # [1](#) ) Signed on 6/7/2023 (NB8) (Entered: 06/07/2023) |
| 06/09/2023 | [342](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[341](#) Order on Motion to Abandon (BNC-PDF)) No. of Notices: 0. Notice Date 06/09/2023. (Admin.) (Entered: 06/09/2023) |
| 06/20/2023 | [343](#)<br>(29 pgs) | Answer Of Jamie Lynn Gallian Filed by Jamie Lynn Gallian )RE: related document [30](#). [EDB] (NB8) (Entered: 06/20/2023) |

| | | |
|---|---|---|
| 06/27/2023 | [345](#)<br>(19 pgs) | Notice Of Motion And Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707 Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 06/28/2023) |
| 06/27/2023 | [346](#)<br>(4 pgs) | Notice of motion For: Notice Of Motion And Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707 Filed by Debtor Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian (RE: related document(s)[345](#) Notice Of Motion And Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707 Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). (NB8) (Entered: 06/28/2023) |
| 06/27/2023 | 347 | Hearing Set (RE: related document(s)[345](#) Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707 filed by Debtor Jamie Lynn Gallian) The Hearing date is set for 7/20/2023 at 11:00 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 06/28/2023) |
| 06/28/2023 | [344](#)<br>(96 pgs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: to pursue Cross-Complaint in OCSC 30-2020-01163055-CU-OR-CJC *with proof of service*. Fee Amount $188, Filed by Creditor The Huntington Beach Gables Homeowners Association (Goe, Robert) (Entered: 06/28/2023) |
| 06/28/2023 | 348 | Hearing Set (RE: related document(s)[344](#) Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM RE: Case Name: Randall L. Nickel v. The Huntington Beach Gables HOA, et al.; Docket Number: 30-2020-01163055-CU-OR-CJC; Pending In: Superior Court Of California - County Of Orange - Central Justice Center filed by Creditor The Huntington Beach Gables Homeowners Association) The Hearing date is set for 7/19/2023 at 10:00 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 06/28/2023) |
| 06/28/2023 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM( [8:21-bk-11710-SC](#)) [motion,nman] ( 188.00) Filing Fee. Receipt number A55626008. Fee amount 188.00. (re: Doc# [344](#)) (U.S. Treasury) (Entered: 06/28/2023) |
| 06/28/2023 | [349](#)<br>(239 pgs) | Response To Motion Regarding The Automatic Stay And Declaration(s) In Support (related document(s): [344](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: to pursue Cross-Complaint in OCSC 30-2020-01163055-CU-OR-CJC *with proof of service*. Fee Amount $188, filed by Creditor The Huntington Beach Gables Homeowners Association) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 06/28/2023) |
| 06/28/2023 | [350](#)<br>(241 pgs) | AMENDED Response To Motion Regarding The Automatic Stay And Declaration(s) In Support (related document(s): [344](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: to pursue Cross-Complaint in OCSC 30-2020-01163055-CU-OR-CJC *with proof of service*. Fee Amount $188, filed by Creditor The Huntington Beach |

| | | Gables Homeowners Association) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 06/29/2023) |
|---|---|---|
| 06/28/2023 | [351](#) (19 pgs) | AMENDED Notice Of Motion And Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)[345](#) Notice Of Motion And Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707 Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) (Entered: 06/30/2023) |
| 06/30/2023 | [352](#) (2 pgs) | Order RE: Hearing On Amended Motion To Dismiss Chapter 7 Petition Without Prejudice. IT IS ORDERED: The Court Hereby Sets The Amended Motion For July 19, 2023, At 10:00 A.M. In Courtroom 5C, Located At 411 West Fourth Street, Santa Ana, CA 92701. (SEE ORDER FOR FURTHER RULING) (BNC-PDF) (Related Doc # [351](#) ) Signed on 6/30/2023 (NB8) (Entered: 06/30/2023) |
| 06/30/2023 | [353](#) (17 pgs) | Adversary case 8:23-ap-01064. Complaint by Jeffrey I. Golden, Chapter 7 Trustee against J-SANDCASTLE CO., LLC, J-PAD LLC, STEVEN D. GALLIAN, BRIAN J. GALLIAN, JUSTIN BARCLAY, RONALD J. PIERPONT, ROBERT J. MCLELLAND, E. J. GALLIAN. ($350.00 Fee Charge To Estate). *Chapter 7 Trustee's Complaint: (1) To Avoid and Recover Fraudulent Transfers; (2) To Avoid and Recover PostPetition Transfers; (3) For Declaratory Relief; (4) For Breach of Contract; (5) For Money had and Received; and (6) Unjust Enrichment* Nature of Suit: (13 (Recovery of money/ property - 548 fraudulent transfer)),(21 (Validity, priority or extent of lien or other interest in property)),(91 (Declaratory judgment)),(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) (DE Leest, Aaron) (Entered: 06/30/2023) |
| 07/02/2023 | [354](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[352](#) ORDER to continue/reschedule hearing (BNC-PDF)) No. of Notices: 0. Notice Date 07/02/2023. (Admin.) (Entered: 07/02/2023) |
| 07/05/2023 | [355](#) (8 pgs) | Opposition to (related document(s): [351](#) Notice of motion/application filed by Debtor Jamie Lynn Gallian) *Opposition to Debtor's Amended Motion to Dismiss Chapter 7 Petition Without Prejudice Pursuant to 11 U.S.C. § 707 with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Iskander, Brandon) (Entered: 07/05/2023) |
| 07/05/2023 | [356](#) (35 pgs) | Opposition to (related document(s): [345](#) Motion to Dismiss Debtor filed by Debtor Jamie Lynn Gallian, [351](#) Notice of motion/application filed by Debtor Jamie Lynn Gallian) *Trustees Notice Of Opposition And Opposition To Debtors Motion To Dismiss And Amended Motion To Dismiss Chapter 7 Petition Without Prejudice; Memorandum Of Points And Authorities; Request For Judicial Notice And Declaration Of Aaron E. De Leest In Support Thereof, with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 07/05/2023) |

| | | |
|---|---|---|
| 07/05/2023 | **357**<br>(171 pgs) | Opposition to (related document(s): 351 Notice of motion/application filed by Debtor Jamie Lynn Gallian) Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 07/05/2023) |
| 07/05/2023 | **360**<br>(3 pgs) | Janine Jasso's Joinder To The Huntington Beach Gables Homeowners Association's Opposition And The Trustee's Opposition To Debtor's Amended Motion To Dismiss Chapter 7 Petition Without Prejudice (Dockets 355 And 356) (related document(s): 351 AMENDED Notice Of Motion And Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707 filed by Debtor Jamie Lynn Gallian) Filed by Creditor Janine Jasso [EDB] (NB8) (Entered: 07/06/2023) |
| 07/06/2023 | **358**<br>(7 pgs) | Stipulation By Jeffrey I Golden (TR) and *The Huntington Beach Gables Homeowners Association to Toll Statutes of Limitations; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 07/06/2023) |
| 07/06/2023 | **359**<br>(7 pgs) | Notice of lodgment *of Order in Bankruptcy Case; proof of service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)358 Stipulation By Jeffrey I Golden (TR) and *The Huntington Beach Gables Homeowners Association to Toll Statutes of Limitations; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron)). (DE Leest, Aaron) (Entered: 07/06/2023) |
| 07/11/2023 | **361**<br>(3 pgs) | Proof of service *AMENDED Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (RE: related document(s)344 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: to pursue Cross-Complaint in OCSC 30-2020-01163055-CU-OR-CJC *with proof of service*. Fee Amount $188,). (Goe, Robert) (Entered: 07/11/2023) |
| 07/11/2023 | **362**<br>(4 pgs) | Non-Opposition -*Notice of Non-Opposition; proof of service* Filed by Trustee Jeffrey I Golden (TR). (DE Leest, Aaron) (Entered: 07/11/2023) |
| 07/12/2023 | **363**<br>(35 pgs) | Reply to (related document(s): 344 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: to pursue Cross-Complaint in OCSC 30-2020-01163055-CU-OR-CJC *with proof of service*. Fee Amount $188, filed by Creditor The Huntington Beach Gables Homeowners Association) *REPLY IN SUPPORT OF MOTION FOR RELIEF FROM THE AUTOMATIC STAY (ACTION IN A NON-BANKRUPTCY FORUM); REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF SAME with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Iskander, Brandon) (Entered: 07/12/2023) |
| 07/13/2023 | **364**<br>(2 pgs) | Order Approving Stipulation Between The Chapter 7 Trustee And The Huntington Beach Gables Homeowners Association To Toll Statutes Of Limitations. IT IS ORDERED: The Stipulation Is APPROVED. Without Limiting The Terms Of The Stipulation, The Running Of Any Limitations Period (As Defined In The Stipulation) That Would |

| | | |
|---|---|---|
| | | Otherwise Apply To Any Claims (As Defined In The Stipulation) That The Trustee Or The Debtor's Bankruptcy Estate May Have Agasinst The HOA Is Hereby TOLLED THROUGH OCTOBER 9, 2023 (The "Expiration Date") And The HOA Waives The Invocation Of Any Such Limitations Period As A Defense Only In The Event, And Provided That, The Claims Are Asserted Or Alleged Against The HOA By Action Or Proceeding Brought In Any Court Of Competent Jurisdiction On Or Before The Expiration Date, And The HOA Hereby Agrees That Such Action Or Proceeding Will Be Deemed To Have Been Commenced And The Claims Legally Interposed As Of The Date Hereof For All Purposes, Including, Without Limitation, For Purposes Of Any Limitations Period. (BNC-PDF) (Related Doc # 358) Signed on 7/13/2023 (NB8) (Entered: 07/13/2023) |
| 07/15/2023 | 365 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)364 Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 07/15/2023. (Admin.) (Entered: 07/15/2023) |
| 07/19/2023 | 366 (7 pgs) | Notice of lodgment *of Order in Bankruptcy; proof of service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)351 AMENDED Notice Of Motion And Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)345 Notice Of Motion And Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707 Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8)). (DE Leest, Aaron) (Entered: 07/19/2023) |
| 07/19/2023 | 369 | Hearing Held On Motion (RE: related document(s)344 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM RE: Case Name: Randall L. Nickel v. The Huntington Beach Gables HOA, et al.; Docket Number: 30-2020-01163055-CU-OR-CJC; Pending In: Superior Court Of California - County Of Orange - Central Justice Center filed by Creditor The Huntington Beach Gables Homeowners Association) - MOTION GRANTED PURSUANT TO 11 U.S.C. SECTION 362(d)(1) ) - WAIVER OF 14 DAY STAY - RULE 4001(a)(3) GRANTED - ORDER BY ATTORNEY (NB8) (Entered: 07/26/2023) |
| 07/19/2023 | 370 | Hearing Held On Motion (RE: related document 351 Amended Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707) - ORDER BY ATTORNEY - MOTION DENIED (NB8) (Entered: 07/26/2023) |
| 07/20/2023 | 371 | Hearing Continued On Motion (RE: related document 345 Motion To Dismiss Chapter 7 Petition Without Prejudice Pursuant To 11 U.S.C. Section 707) HEARING ON MOTION ADVANCED TO JULY 19, 2023 AT 10:00 A.M. IN COURTROOM 5C, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701 PER ORDER RE: HEARING ON AMENDED MOTION TO DISMISS CHAPTER 7 PETITION WITHOUT PREJUDCE ENTERED 6-30-2023 - (DOCKET NO. 352)The case judge is Scott C Clarkson (NB8) (Entered: 07/27/2023) |

| 07/24/2023 | 367<br>(10 pgs) | Notice of lodgment Filed by Creditor The Huntington Beach Gables Homeowners Association (RE: related document(s)344 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: to pursue Cross-Complaint in OCSC 30-2020-01163055-CU-OR-CJC *with proof of service*. Fee Amount $188, Filed by Creditor The Huntington Beach Gables Homeowners Association). (Goe, Robert) (Entered: 07/24/2023) |
| --- | --- | --- |
| 07/26/2023 | 368<br>(2 pgs) | ORDER Denying Debtor's Amended Motion To Dismiss. IT IS ORDERED: The Motion Is DENIED Based On The Oral Statements Made By The Court On The Record At The Hearing. (BNC-PDF). (Related Doc # 345) Signed on 7/26/2023. (NB8) (Entered: 07/26/2023) |
| 07/28/2023 | 372<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)368 Order on Motion To Dismiss Debtor - Joint Debtor (BNC-PDF)) No. of Notices: 0. Notice Date 07/28/2023. (Admin.) (Entered: 07/28/2023) |
| 07/31/2023 | 373<br>(6 pgs) | Order Granting motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF) (Related Doc # 344 ) Signed on 7/31/2023 (AM) (Entered: 07/31/2023) |
| 08/02/2023 | 374<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)373 Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)) No. of Notices: 0. Notice Date 08/02/2023. (Admin.) (Entered: 08/02/2023) |
| 09/06/2023 | 375<br>(231 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 *; Memorandum of Points and Authorities; with Proof of service [Hrg. 9/27/23 at 10:00 a.m., Ctrm 5C]*. Fee Amount $188, Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 09/06/2023) |
| 09/06/2023 | | Receipt of Motion for Relief from Stay - Unlawful Detainer( 8:21-bk-11710-SC) [motion,nmud] ( 188.00) Filing Fee. Receipt number A55901103. Fee amount 188.00. (re: Doc# 375) (U.S. Treasury) (Entered: 09/06/2023) |
| 09/06/2023 | 376 | Hearing Set (RE: related document(s)375 Motion for Relief from Stay - Unlawful Detainer RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) The Hearing date is set for 9/27/2023 at 10:00 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 09/07/2023) |
| 09/13/2023 | 377<br>(5 pgs) | Response to (related document(s): 375 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 *; Memorandum of Points and* |

|  |  |  |
|---|---|---|
|  |  | *Authorities; with Proof of service [Hrg. 9/27/23 filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) - Trustee's Response; proof of service Filed by Trustee Jeffrey I Golden (TR) (Israel, Eric) (Entered: 09/13/2023)* |
| 09/27/2023 | 380 | Hearing Held On Motion (RE: related document(s)375 Motion for Relief from Stay - Unlawful Detainer RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) - ORDER BY ATTORNEY - MOTION GRANTED (NB8) (Entered: 10/03/2023) |
| 09/29/2023 | 378 (8 pgs) | Notice of lodgment *, with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)375 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 *; Memorandum of Points and Authorities; with Proof of service [Hrg. 9/27/23 at 10:00 a.m., Ctrm 5C]*. Fee Amount $188, Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates). (Masud, Laila) (Entered: 09/29/2023) |
| 10/02/2023 | 379 (6 pgs) | Stipulation By Jeffrey I Golden (TR) and *Second Stipulation Between The Chapter 7 Trustee And The Huntington Beach Gables Homeowners Association To Toll Statutes Of Limitations, with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 10/02/2023) |
| 10/03/2023 | 381 (2 pgs) | Order Approving Second Stipulation Between The Chapter 7 Trustee And The Huntington Beach Gables Homeowners Association To Toll Statutes Of Limitations. IT IS ORDERED: 1. The Stipulation Is APPROVED. 2. Without Limiting The Terms Of The Stipulation, The Running Of Any Limitations Period (As Defined In The Stipulation) That Would Otherwise Apply To Any Claims (As Defined In The Stipulation) That The Trustee Or The Debtor's Bankruptcy Estate May Have Against The HOA Is Hereby TOLLED THROUGH APRIL 9, 2024, (The "Expiration Date") And The HOA Waives The Invocation Of Any Such Limitations Period As Defense Only In The Event, And Provided That, The Claims Are Asserted Or Alleged Against The HOA By Action Or Proceeding Brought In Any Court Of Competent Jurisdiction On Or Before The Expiration Date, And The HOA Hereby Agrees That Such Action Or Proceeding Will Be Deemed To Have Been Commenced And The Claims Legally Interposed As Of The Date Hereof For All Purposes, Including, Without Limitation, For Purposes Of Any Limitations Period. (BNC-PDF) (Related Doc # 379 ) Signed on 10/3/2023 (NB8) (Entered: 10/03/2023) |
| 10/05/2023 | 382 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)381 Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 10/05/2023. (Admin.) (Entered: 10/05/2023) |
| 10/06/2023 | 383 (3 pgs) | Order Granting Motion for relief from stay UNLAWFUL DETAINER To Houser Bros Co. dba Rancho Del Rey Mobile Home Estate (RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649). (BNC-PDF) (Related Doc # 375 ) Signed on 10/6/2023 (NB8) (Entered: 10/06/2023) |

| | | |
|---|---|---|
| 10/08/2023 | 384<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)383 Motion for relief from stay UNLAWFUL DETAINER (BNC-PDF)) No. of Notices: 0. Notice Date 10/08/2023. (Admin.) (Entered: 10/08/2023) |
| 10/09/2023 | 385<br>(3 pgs) | Notice of Change of Address *Notice of Attorney Change of Law Firm.* (Barnhardt, Bradford) (Entered: 10/09/2023) |
| 10/09/2023 | 386<br>(4 pgs) | Notice of Change of Address *Notice of Attorney Change of Law Firm.* (Masud, Laila) (Entered: 10/09/2023) |
| 11/01/2023 | 387<br>(3 pgs) | Order Reversing The Order Of The Bankruptcy Court And Remanding For Further Proceedings. RE : Appeal USDC Number: 21-cv-00001-DSF - RULING: The Bankruptcy Court's Order Is REVERSED And The Case is REMANDED. (filed at United States District Court on 11/1/2023) (related document [274] Order Granting Debtor's Motion for Reconsideration of the Court's August 5, 2022 Order Sustaining Objection to Debtor's Homestead Exemption) AND (280 Notice of Appeal and Statement of Election) (NB8) (Entered: 11/01/2023) |
| 01/25/2024 | 388<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Malmed, Shantal. (Malmed, Shantal) (Entered: 01/25/2024) |
| 04/02/2024 | 389<br>(7 pgs) | Stipulation By Jeffrey I Golden (TR) and *The Huntington Beach Gables Homeowners Association to Toll Statutes of Limitations; proof of service (Third Stipulation)* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 04/02/2024) |
| 04/02/2024 | 390<br>(7 pgs) | Notice of lodgment *of Order in Bankruptcy Case; proof of service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)389 Stipulation By Jeffrey I Golden (TR) and *The Huntington Beach Gables Homeowners Association to Toll Statutes of Limitations; proof of service (Third Stipulation)* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron)). (DE Leest, Aaron) (Entered: 04/02/2024) |
| 04/09/2024 | 391<br>(2 pgs) | Order Approving Third Stipulation Between The Chapter 7 Trustee And The Huntington Beach Gables Homeowners Association To Toll Statutes Of Limitations. IT IS ORDERED: 1. The Stipulation Is APPROVED. 2. Without Limiting The Terms Of The Stipulation, The Running Of Any Limitations Period (As Defined In The Stipulation) That Would Otherwise Apply To Any Claims (As Defined In The Stipulation) That The Trustee Or The Debtor's Bankruptcy Estate May Have Against The HOA Is Hereby TOLLED THROUGH OCTOBER 9, 2024, (The "Expiration Date") And The HOA Waives The Invocation Of Any Such Limitations Period As Defense Only In The Event, And Provided That, The Claims Are Asserted Or Alleged Against The HOA By Action Or Proceeding Brought In Any Court Of Competent Jurisdiction On Or Before The Expiration Date, And The HOA Agreed That Such Action Or Proceeding Will Be Deemed To Have Been Commenced And The Claims Legally Interposed As Of The Date Hereof For All Purposes, Including, Without Limitation, For Purposes Of Any Limitations Period. (BNC-PDF) (Related Doc # 389 ) Signed on 4/9/2024 (NB8) (Entered: 04/09/2024) |
| 04/11/2024 | 392<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)391 Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date |

| | | |
|---|---|---|
| | | 04/11/2024. (Admin.) (Entered: 04/11/2024) |
| 05/15/2024 | [393](#) (7 pgs) | Order Regarding "Order Reversing the Order of the Bankruptcy Court and Remanding for Further Proceedings" Entered by the District Court on November 1, 2023. (BNC-PDF) (Related Doc # [387](#) ) Signed on 5/15/2024 (JL) (Entered: 05/15/2024) |
| 05/17/2024 | [394](#) (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[393](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 05/17/2024. (Admin.) (Entered: 05/17/2024) |
| 07/01/2024 | [395](#) (40 pgs) | Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham as Real Estate Broker *Trustee's Notice of Application and Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham Pursuant to 11 U.S.C. §§ 327 and 328; Memorandum of Points and Authorities; and Declarations of William Friedman and Greg Bingham and Request for Judicial Notice in Support with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 07/01/2024) |
| 07/01/2024 | 396 | Hearing Set (RE: related document(s)[395](#) Application To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. Sections 327 And 328 filed by Trustee Jeffrey I Golden (TR)) The Hearing date is set for 7/30/2024 at 11:00 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 07/01/2024) |
| 07/10/2024 | [397](#) (4 pgs) | Application For Order Setting Hearing On Shortened Notice [LBR 9075-1(b)] Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 07/10/2024) |
| 07/11/2024 | [398](#) (34 pgs) | Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith, Declaration Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 07/11/2024) |
| 07/15/2024 | [399](#) (4 pgs) | Order Denying Application for Order Setting Hearing on Shortend Notice and Setting Motion [Dkt. 398] for Hearing on August 13, 2024 at 1:30 PM (BNC-PDF) (Related Doc # [397](#) ) Signed on 7/15/2024 (JL) (Entered: 07/15/2024) |
| 07/15/2024 | 400 | Hearing Set (RE: related document(s)[398](#) Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith filed by Debtor Jamie Lynn Gallian) The Hearing date is set for 8/13/2024 at 01:30 PM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (JL) (Entered: 07/15/2024) |
| 07/16/2024 | [401](#) (107 pgs) | Opposition To Trustee's Doc 395 Application To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. Sections 327 And Sections 328; Memorandum Of Points And Authorities; And Declarations Jamie Lynn Gallian, Ronald J. Pierpont; Request For Judicial Notice (related document(s): [395](#) Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William |

| | | |
|---|---|---|
| | | Friedman and Greg Bingham as Real Estate Broker *Trustee's Notice of Application and Application to Employ Real Estate Broker Coldwell Banker Realty and Agents Wil filed by Trustee Jeffrey I Golden (TR)) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 07/17/2024)* |
| 07/16/2024 | 402 (107 pgs) | Opposition To Trustee's Doc 395 Application To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To 11 U.S.C. Sections 327 And Sections 328; Memorandum Of Points And Authorities; And Declarations Jamie Lynn Gallian, Ronald J. Pierpont; Request For Judicial Notice (related document(s): 395 Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham as Real Estate Broker *Trustee's Notice of Application and Application to Employ Real Estate Broker Coldwell Banker Realty and Agents Wil filed by Trustee Jeffrey I Golden (TR)) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 07/17/2024)* |
| 07/17/2024 | 403 (9 pgs) | Opposition To Trustee's Doc 395(related document(s): 395 Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham as Real Estate Broker *Trustee's Notice of Application and Application to Employ Real Estate Broker Coldwell Banker Realty and Agents Wil filed by Trustee Jeffrey I Golden (TR)) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 07/17/2024)* |
| 07/17/2024 | 404 (5 pgs) | Notice Of Motion For: Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith, Declaration Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian (RE: related document(s)398 Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - 0 - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith, Declaration Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) (Entered: 07/17/2024) |
| 07/17/2024 | 405 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)399 ORDER shortening time (BNC-PDF)) No. of Notices: 0. Notice Date 07/17/2024. (Admin.) (Entered: 07/17/2024) |
| 07/19/2024 | 406 (39 pgs) | AMENDED Notice Of Motion For: Motion To Compel And Order Chapter 7 Trustee And His Attorneys To Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Titled (RE: Docket 398) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)398 Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith, Declaration Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) (Entered: 07/19/2024) |
| 07/19/2024 | 407 (108 pgs) | Request For Judicial Notice Pursuant To Fed. R. Evid. 201(b)(2); Memorandum Of Points & Authorities CA. Com. Code Section 17707.08; Decl. Of Jamie Lynn Gallian ISO Filed Under Separate Cover With Exhibits; Order Entered 5/15/2024, Docket 383, Honorable Erithe A. Smith, Granting Debtor Homestead Exemption Section 704.720; Section 704.930 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)404 Notice of motion/ |

| | | application). [EDB] (NB8) (Entered: 07/22/2024) |
|---|---|---|
| 07/23/2024 | 408<br>(17 pgs) | Reply to (related document(s): 401 Opposition filed by Debtor Jamie Lynn Gallian, 402 Opposition filed by Debtor Jamie Lynn Gallian, 403 Opposition filed by Debtor Jamie Lynn Gallian, 407 Request for judicial notice filed by Debtor Jamie Lynn Gallian) - *Chapter 7 Trustee's Reply in Support of Application to Employ Real Estate Broker and to Enter into Exclusive Listing Agreement and Response to Debtor's Late Filed Request for Judicial Notice; and Declaration of Aaron E. de Leest in Support Thereof; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 07/23/2024) |
| 07/23/2024 | 409<br>(6 pgs) | Notice *of Joinder in Trustee's Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham Pursuant to 11 U.S.C. Sections 327 and 328* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)395 Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham as Real Estate Broker *Trustee's Notice of Application and Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham Pursuant to 11 U.S.C. §§ 327 and 328; Memorandum of Points and Authorities; and Declarations of William Friedman and Greg Bingham and Request for Judicial Notice in Support with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron)). (Hays, D) (Entered: 07/23/2024) |
| 07/30/2024 | 410<br>(35 pgs) | Opposition to (related document(s): 398 Motion filed by Debtor Jamie Lynn Gallian) -*Trustee's Notice of Opposition and Opposition to Debtor's Motion to Compel and Issue Order to the Ch. 7 Trustee to Withdraw and Cancel the May 13, 2024 HCD Application to Transfer Certificate of Title Decal LBM 1081 for Zero Consideration to Danning, Gill, Israel & Krasnoff, LLP Forthwith; Memorandum of Points and Authorities; Request for Judicial Notice and Declaration of Aaron E. de Leest in Support Thereof; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron) (Entered: 07/30/2024) |
| 07/30/2024 | 413 | Hearing Continued On Application (RE: related document(s)395 Trustee's Application To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant to 11 U.S.C. Sections 327 And 328 filed by Trustee Jeffrey I Golden (TR)) - HEARING ON APPLICATION CONTINUED TO AUGUST 28, 2024 AT 1:30 P.M. IN COURTROOM 5C, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701. PERSONAL APPEARANCES WILL BE REQUIRED. The case judge is Scott C Clarkson (NB8) (Entered: 08/05/2024) |
| 08/04/2024 | 411<br>(5 pgs) | Second Amended Notice Of Motion For: Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith Filed by Debtor Jamie Lynn Gallian (RE: related document(s)398 Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith, Declaration Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) (Entered: 08/05/2024) |

| 08/04/2024 | **412**<br>(5 pgs) | AMENDED Notice Of Motion For: Notice Of Hearing On Application Of The Chapter 7 Trustee To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant To Section 327 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)395 Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham as Real Estate Broker *Trustee's Notice of Application and Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham Pursuant to 11 U.S.C. §§ 327 and 328; Memorandum of Points and Authorities; and Declarations of William Friedman and Greg Bingham and Request for Judicial Notice in Support with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron)). [EDB] (NB8) (Entered: 08/05/2024) |
| 08/06/2024 | **414**<br>(1 pg) | Order Continuing Hearing (Docket 398 . IT IS ORDERED: The HEARING On Debtor's Motion To Compel And Issue Order To The Chapter 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel & Kasnoff, LLP, Forthwith (Docket 398 ) Is Hereby CONTINUED From August 13, 2024, TO AUGUST 27, 2024, At 1:30 P.M. In Courtroom 5C, Located At 411 West Fourth Street, Santa Ana, CA 92701. (BNC-PDF) (Related Doc # 398 ) Signed on 8/6/2024 (NB8) (Entered: 08/06/2024) |
| 08/06/2024 | **415**<br>(1 pg) | Order Advancing Hearing. IT IS ORDERED: The HEARING On Trustee's Application To Employ Real Estate Broker (Docket 395) Is Hereby ADVANCED From August 28, 2024, At 1:30 P.M. TO AUGUST 27, 2024, AT 1:30 P.M. In Courtroom 5C, Located At 411 West Fourth Street, Santa Ana, CA 92701. (BNC-PDF) Signed on 8/6/2024 (RE: related document(s)395 Application to Employ filed by Trustee Jeffrey I Golden (TR)). (NB8) (Entered: 08/06/2024) |
| 08/07/2024 | **416**<br>(8 pgs) | Notice Of Motion For: United States Bankruptcy Court Subpoena To Produce Documents, Appear And Testify At A Hearing In A Bankruptcy Case, Riverside, Calif Department Of Housing And Community Development Registration/Titling; Marshelle Geren, (Or) Authorized Custodian Of Registration/Titling Records For The State Of California, Manufactured Homes Filed by Debtor Jamie Lynn Gallian (RE: related document(s)398 Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith, Declaration Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). (NB8) (Entered: 08/07/2024) |
| 08/08/2024 | **417**<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)414 Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 08/08/2024. (Admin.) (Entered: 08/08/2024) |
| 08/08/2024 | **418**<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)415 Order (Generic) (BNC-PDF)) No. of Notices: 0. Notice Date 08/08/2024. (Admin.) (Entered: 08/08/2024) |
| 08/13/2024 | 419 | Hearing Continued On Motion (RE: related document 398 Motion To Compel And Issue Order To The Chapter 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of |

| | | |
|---|---|---|
| | | Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith) HEARING ON MOTION CONTINUED TO AUGUST 27, 2024 AT 1:30 P.M. IN COURTROOM 5C, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701 PER ORDER CONTINUING HEARING (DOCKET 398) ENTERED 8-6-2024 - (DOCKET NO. 414) The case judge is Scott C Clarkson (NB8) (Entered: 08/13/2024) |
| 08/20/2024 | 420 (6 pgs) | Proof Of Service Subpoena - Sacramento California Department Of Housing And Community Development ("HCD") Filed by Debtor Jamie Lynn Gallian (RE: related document(s)398 Motion). [EDB] (NB8) (Entered: 08/21/2024) |
| 08/26/2024 | 421 (93 pgs) | Request To Address The Court On 8/27/2024 At 1:30 P.M. - Notice Of Lodgement Of Ronald J. Pierpont Notice Of Motion And Motion To Set Aside Default Judgment Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 08/27/2024) |
| 08/27/2024 | 422 (111 pgs) | Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 with J-Pad, LLC, Jeffrey I. Golden, Chapter 7 Trustee Of The Estate Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian - [EDB] (NB8) (Entered: 08/27/2024) |
| 08/27/2024 | 423 (116 pgs) | Notice Of Opportunity To Request A Hearing On Motion (LBR 9013-1(o)) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)422 Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 with J-Pad, LLC, Jeffrey I. Golden, Chapter 7 Trustee Of The Estate Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian - [EDB] (NB8)). [EDB] (NB8) (Entered: 08/27/2024) |
| 08/27/2024 | 424 | Hearing Held On Motion (RE: related document(s)398 Motion To Compel And Issue Order To The Chapter 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith filed by Debtor Jamie Lynn Gallian) - ORDER BY ATTORNEY - MOTION DENIED (NB8) (Entered: 08/28/2024) |
| 08/27/2024 | 425 | Hearing Held On Application (RE: related document(s)395 Trustee's Application To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant to 11 U.S.C. Sections 327 And 328 filed by Trustee Jeffrey I Golden (TR)) - ORDER BY ATTORNEY - MOTION GRANTED (NB8) (Entered: 08/28/2024) |
| 08/28/2024 | 426 | Hearing Continued On Application (RE: related document(s)395 Trustee's Application To Employ Real Estate Broker Coldwell Banker Realty And Agents William Friedman And Greg Bingham Pursuant to 11 U.S.C. Sections 327 And 328 filed by Trustee Jeffrey I Golden (TR)) - HEARING ON MOTION ADVANCED TO AUGUST 27, 2024 AT 1:30 P.M. IN COURTROOM 5C, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701 PER ORDER ADVANCING HEARING ENTERED 8-6-2024 - (DOCKET NO.: 415) The case judge is Scott C Clarkson (NB8) (Entered: 08/28/2024) |

| | | |
|---|---|---|
| 08/28/2024 | **427**<br>(6 pgs) | Notice of lodgment *With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)398 Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith, Declaration Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian [EDB] (NB8), 404 Notice Of Motion For: Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith, Declaration Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian (RE: related document(s)398 Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - 0 - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith, Declaration Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8), 411 Second Amended Notice Of Motion For: Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith Filed by Debtor Jamie Lynn Gallian (RE: related document(s)398 Motion To Compel And Issue Order To The Ch. 7 Trustee And His Attorneys To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title DECAL LBM 1081 For - Zero - Consideration, To Danning, Gill, Israel, & Kasnoff, LLP, Forthwith, Declaration Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8)). (Israel, Eric) (Entered: 08/28/2024) |
| 08/28/2024 | **428**<br>(6 pgs) | Notice of lodgment *With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)395 Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham as Real Estate Broker *Trustee's Notice of Application and Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham Pursuant to 11 U.S.C. §§ 327 and 328; Memorandum of Points and Authorities; and Declarations of William Friedman and Greg Bingham and Request for Judicial Notice in Support with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron)). (Israel, Eric) (Entered: 08/28/2024) |
| 08/29/2024 | **429**<br>(1 pg) | Order RE Request To Address The Court On 8/27/2024. The Court Has Considered The "Request To Address The Court On 8/27/2024 At 1:30 P.M.; Notice Of Lodgment Of Ronald J. Pierpont; Notice Of Motion And Motion To Set Aside Default Judgment" Filed By Debtor On August 26, 2024 (Docket 421 ) ("Request"), The Docket As A Whole, And Notes That Debtor Appeared At The August 27, 2024, Hearings And Addressed The Court. To The Extent That Debtor Seeks Further Relief, Such Relief Is DENIED. (BNC-PDF) (Related Doc # 421 ) Signed on 8/29/2024 (NB8) (Entered: 08/29/2024) |
| 08/31/2024 | **430**<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)429 Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 08/31/2024. (Admin.) (Entered: 08/31/2024) |
| 09/05/2024 | **431**<br>(2 pgs) | Order Granting Trustee's Application To Employ Real Estate Broker Coldwell Banker Realty, And Agents William Friedman, And Greg Bingham Pursuant |

| | | |
|---|---|---|
| | | To 11 U.S.C. Sections 327 And 328 (Docket No. 395). IT IS ORDERED: 1. The Application Is GRANTED In Its Entirety. 2. The Trustee Is Authorized To Employ Coldwell Banker Realty ("Broker") And Its Agents William Friedman And Greg Bingham As The Bankruptcy Estate's Real Estate Agents Herein Pursuant To The Terms And Conditions Set Forth In The Application. 3. The Trustee Is Authorized To Enter Into The Exclusive Listing Agreement With The Broker Upon The Terms And Conditions Set Forth In The Application. 4. The Trustee Is Authorized To Extend, Modify (Except No Increase As To Commission), Or Terminate The Agreement, In His Sole Discretion, Without Further Notice Or Approval Of The Court. 5. The Debtor Shall Afford The Trustee's Broker Unimpeded Access To The Property Upon 24 Hours' Advance Notice To Her Cell Phone. (BNC-PDF) (Related Doc # 395) Signed on 9/5/2024. (NB8) (Entered: 09/05/2024) |
| 09/05/2024 | 432 (2 pgs) | Order Denying Debtor's Motion To Compel And Issue Order To The Chapter 7 Trustee And His Attorney's {sic] To Withdraw And Cancel The May 13, 2024 HCD Application To Transfer Certificate Of Title Decal LBM 1081 For - Zero - Consideration To Danning, Gill, Israel, & Kasnoff [sic], LLP, Forthwith" (Docket Nos. 398 , 404 , And 411 ). IT IS ORDERED: 1. The Motion Is DENIED In Its Entirety. (BNC-PDF) (Related Doc # 398 ) Signed on 9/5/2024 (NB8) (Entered: 09/05/2024) |
| 09/06/2024 | 433 (6 pgs) | Notice of lodgment *With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)395 Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham as Real Estate Broker *Trustee's Notice of Application and Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham Pursuant to 11 U.S.C. §§ 327 and 328; Memorandum of Points and Authorities; and Declarations of William Friedman and Greg Bingham and Request for Judicial Notice in Support with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron), 408 Reply to (related document(s): 401 Opposition filed by Debtor Jamie Lynn Gallian, 402 Opposition filed by Debtor Jamie Lynn Gallian, 403 Opposition filed by Debtor Jamie Lynn Gallian, 407 Request for judicial notice filed by Debtor Jamie Lynn Gallian) - *Chapter 7 Trustee's Reply in Support of Application to Employ Real Estate Broker and to Enter into Exclusive Listing Agreement and Response to Debtor's Late Filed Request for Judicial Notice; and Declaration of Aaron E. de Leest in Support Thereof; proof of service* Filed by Trustee Jeffrey I Golden (TR) (DE Leest, Aaron)). (Israel, Eric) (Entered: 09/06/2024) |
| 09/07/2024 | 434 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)431 Order on Application to Employ (BNC-PDF)) No. of Notices: 0. Notice Date 09/07/2024. (Admin.) (Entered: 09/07/2024) |
| 09/07/2024 | 435 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)432 Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 09/07/2024. (Admin.) (Entered: 09/07/2024) |
| 09/10/2024 | 436 (121 pgs) | Declaration That No Party Requested A Hearing On Motion (LBR 9013-1(o) (3)) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)422 Motion to Avoid Lien 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 with J-Pad, LLC, Jeffrey I. Golden, Chapter 7 Trustee Of The Estate Of Jamie Lynn Gallian). [EDB] (NB8) (Entered: 09/10/2024) |

| | | |
|---|---|---|
| 09/10/2024 | **437**<br>(21 pgs) | Objection (related document(s): 422 Motion to Avoid Lien 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 with J-Pad, LLC, Jeffrey I. Golden, Chapter 7 Trustee Of The Estate Of Jamie Lynn Gallian filed by Debtor Jamie Lynn Gallian) *Trustee's Objection to and Request for Hearing on Debtor's Motion Under 11 U.S.C. § 522(f) To Avoid Trustee's Lien, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (Israel, Eric) (Entered: 09/10/2024) |
| 09/10/2024 | **438**<br>(5 pgs) | Debtor's Motion To Convert Case Under 11 U.S.C. Sections 706(a) Or 1112(a) From Chapter 7 To Chapter 13. Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 09/11/2024) |
| 09/11/2024 | **439**<br>(9 pgs) | Notice Of Motion And Motion To Convert Debtor's Chapter 7 To Chapter 13; Declaration Of Jamie Lynn Gallian In Support If Debtors Request To Convert Chapter 7 To Chapter 13; Memorandum Points & Authorities Filed by Debtor Jamie Lynn Gallian (RE: related document(s)438 Debtor's Motion To Convert Case Under 11 U.S.C. Sections 706(a) Or 1112(a) From Chapter 7 To Chapter 13. Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). [EDB] (NB8) (Entered: 09/11/2024) |
| 09/12/2024 | **440**<br>(2 pgs) | Order To Show Cause Why Debtor Jamie Lynn Gallian And Joseph Arroyo Should Not Be Found In Contempt Of Court. IT IS ORDERED: 1. Jamie Lynn Gallian ("Debtor") And Joseph Arroyo Must Appear And Show Cause As To Why They Should Not Be Held In Contempt Of Court And Sanctioned For Willfully Violating The Bankruptcy Code By Exercising Control Over Property Of The Estate, Interfering With The Trustee's Administration Of Property Of The Estate And Violating The Automatic Stay In Debtor's Case. 2. The HEARING On This ORDER TO SHOW CAUSE Will Take Place On October 15, 2024, At 11:00 A.M. In Courtroom 5C, Located At 411 West Fourth Street, Santa Ana, California 92701-4593. 3. Jamie Lynn Gallian And Joseph Arroyo Must File With The Court And Serve On The Trustee Their Written Responses To This Order To Show Cause, If Any, By No Later Than September 24, 2024. Any Response Not Timely Filed May Be Deemed Waived. 4. The Trustee Must File With The Court And Serve On Jamie Lynn Gallian And Joseph Arroyo Any Reply To Their Response(s) By Not Later Than October 1, 2024. 5. The Trustee Is To Serve A Copy Of This Order Upon Jamie Lynn Gallian And Joseph Arroyo By No Later Than Forty-Eight Hours After Its Entry And File An Appropriate Proof Of Service Within Seventy-Two Hours. (BNC-PDF) Signed on 9/12/2024. (NB8) (Entered: 09/12/2024) |
| 09/12/2024 | 441 | Hearing Set (RE: related document 440 Order To Show Cause Why Debtor Jamie Lynn Gallian And Joseph Arroyo Should Not Be Found In Contempt Of Court.) Show Cause hearing to be held on 10/15/2024 at 11:00 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 09/12/2024) |
| 09/13/2024 | **444**<br>(18 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule I Individual: Your Income (Official Form 106I) , Amended Schedule J: Your Expenses (Official Form 106J) Filed by Debtor Jamie Lynn Gallian . [EDB] (VN) (Entered: 09/16/2024) |

| | | |
|---|---|---|
| 09/14/2024 | 442<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)440 Order to Show Cause (BNC-PDF)) No. of Notices: 0. Notice Date 09/14/2024. (Admin.) (Entered: 09/14/2024) |
| 09/16/2024 | 443<br>(2 pgs) | Notice -*Notice of Attorney Change and Request for "Termination" of Attorneys' Representation of the Chapter 7 Trustee* Filed by Trustee Jeffrey I Golden (TR). (Israel, Eric) (Entered: 09/16/2024) |
| 09/19/2024 | 445<br>(1 pg) | Request for Recording of Court Proceedings . Fee Amount $34, Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates. (Hays, D) (Entered: 09/19/2024) |
| 09/19/2024 | | Receipt of Request for Recording of Court Proceedings (fee)( 8:21-bk-11710-SC) [misc,rrcp] ( 34.00) Filing Fee. Receipt number A57390426. Fee amount 34.00. (re: Doc# 445) (U.S. Treasury) (Entered: 09/19/2024) |
| 09/19/2024 | 446<br>(1 pg) | Transcript Order Form, regarding Hearing Date 08/27/2024 Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)395 Application to Employ Real Estate Broker Coldwell Banker Realty and Agents William Friedman and Greg Bingham as Real Estate Broker *Trustee's Notice of Application and Application to Employ Real Estate Broker Coldwell Banker Realty and Agents Wil, 398 Motion). (Hays, D) (Entered: 09/19/2024)* |
| 09/19/2024 | 447 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS. For Order Number: 24-SC-60. RE Hearing Date: 08/27/24, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number 888-272-0022.] (RE: related document(s)446 Transcript Order Form (Public Request) filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) (TL) (Entered: 09/19/2024) |
| 09/20/2024 | 448<br>(22 pgs) | Transcript regarding Hearing Held 08/27/24 RE: In Re: Jamie Lynn Gallian. Remote electronic access to the transcript is restricted until 12/19/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 9/27/2024. Redaction Request Due By 10/11/2024. Redacted Transcript Submission Due By 10/21/2024. Transcript access will be restricted through 12/19/2024. (Hyatt, Mitchell) (Entered: 09/20/2024) |
| 09/23/2024 | 449<br>(136 pgs) | Opposition to (related document(s): 438 Motion to Convert Case From Chapter 7 to 13. filed by Debtor Jamie Lynn Gallian) Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 09/23/2024) |
| 09/24/2024 | 450<br>(4 pgs) | Opposition to (related document(s): 438 Motion to Convert Case From Chapter 7 to 13. filed by Debtor Jamie Lynn Gallian) *Trustee's Joinder in Opposition of Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates to Debtor's Motion to Convert Case to Chapter 13 with Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (Israel, Eric) (Entered: 09/24/2024) |

| | | |
|---|---|---|
| 09/24/2024 | 451<br>(3 pgs) | Opposition to (related document(s): 449 Opposition filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) *Huntington Beach Gables Homeowners Association's Joinder to Houser Bros. Co., dba Rancho Del Rey Mobile Home Estates' Opposition to Debtors Motion to Convert Case Under 11 U.S.C. § 706(a)* Filed by Creditor The Huntington Beach Gables Homeowners Association (Goe, Robert) (Entered: 09/24/2024) |
| 09/24/2024 | 452<br>(109 pgs) | Declaration Of Jamie Lynn Gallian In Support Of Opposition To Contempt Of Court For Violation Of The Automatic Stay Section 363 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)440 Order to Show Cause (BNC-PDF)). [EDB] (NB8) (Entered: 09/24/2024) |
| 09/24/2024 | 453<br>(109 pgs) | Declaration Of Jamie Lynn Gallian In Support Of Opposition To Contempt Of Court For Violation Of The Automatic Stay Section 363 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)440 Order to Show Cause (BNC-PDF)). [EDB] (NB8) (Entered: 09/24/2024) |
| 09/24/2024 | 454<br>(2 pgs) | Joinder Filed by Janine Jasso (RE: related document(s)449 Opposition to Debtor's Motion to Convert Case filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) with proof of service [EDB] (JC6) . Modified on 9/25/2024 (JC6). (Entered: 09/25/2024) |
| 09/24/2024 | 455<br>(109 pgs) | Declaration Filed by Debtor Jamie Lynn Gallian (RE: related document(s) Opposition to Contempt of Court for violation of the automatic stay re: 440 Order to Show Cause (BNC-PDF)). [EDB] (JC6) (Entered: 09/25/2024) |
| 10/01/2024 | 456<br>(9 pgs) | Reply to (related document(s): 455 Declaration filed by Debtor Jamie Lynn Gallian) *Chapter 7 Trustee's Reply to Debtor's Response Re Order to Show Cause; Declarations of Gregory Bingham and Jeffrey I. Golden in Support Thereof, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (Israel, Eric) (Entered: 10/01/2024) |
| 10/01/2024 | 457<br>(3 pgs) | Reply to (related document(s): 455 Declaration filed by Debtor Jamie Lynn Gallian) *Trustee's Request to Strike Declaration of Jamie Lynn Gallian in Response to Order to Show Cause, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (Israel, Eric) (Entered: 10/01/2024) |
| 10/02/2024 | 458<br>(6 pgs) | Stipulation By Jeffrey I Golden (TR) and *The Huntington Beach Gables Homeowners Association. Fourth Stipulation Between The Chapter 7 Trustee and The Huntington Beach Gables Homeowners Association to Toll Statutes of Limitations, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (Israel, Eric) (Entered: 10/02/2024) |
| 10/02/2024 | 459<br>(6 pgs) | Notice of lodgment *With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)458 Stipulation By Jeffrey I Golden (TR) and *The Huntington Beach Gables Homeowners Association. Fourth Stipulation Between The Chapter 7 Trustee and The Huntington Beach Gables Homeowners Association to Toll Statutes of Limitations, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR)). (Israel, Eric) (Entered: 10/02/2024) |
| 10/03/2024 | 460<br>(2 pgs) | Order Continuing Hearing And Requiring Service. IT IS ORDERED: The Hearing On The Court's Order Requiring Jamie Lynn Gallian And Joseph Arroyo To Appear And Show Cause As To Why They Should Not Be Held In Contempt And Sanctioned For Willfully Violating The Bankruptcy Code |

| | | |
|---|---|---|
| | | Entered September 12, 2024, And Set For Hearing On October 15, 2024, Is Hereby CONTINUED TO OCTOBER 22, 2024, AT 11:00 A.M. In Courtroom 5C, Located At 411 West Fourth Street, Santa Ana, CA 92701. Trustee Is To Serve A Copy Of This Order On Jamie Lynn Gallian And Joseph Arroyo And File A Proof Of Service Within Forty-Eight Hours Of Entry Of This Order. (BNC-PDF) (Related Doc # 440) Signed on 10/3/2024 (NB8) (Entered: 10/03/2024) |
| 10/03/2024 | 461 (46 pgs) | Amended Opposition To Chapter 7 Trustee And Huntington Beach Gables 4th Stipulation As Unnecessary As State Court Cross-Complaint Case No. 30-2020-01163055, Filed By Huntington Beach Gables Against Debtor Was Dismissed Regarding Uniform Voidable Transactions Act (UVTA) On August 7, 2024, Doc No. 465; Declaration Of Jamie Lynn Gallian (related document(s): 458 Stipulation By Jeffrey I Golden (TR) and *The Huntington Beach Gables Homeowners Association. Fourth Stipulation Between The Chapter 7 Trustee and The Huntington Beach Gables Homeowners Association to Toll Statutes of Limitations, With Proof of Ser filed by Trustee Jeffrey I Golden (TR)) Filed by Debtor Jamie Lynn Gallian - [EDB] (NB8) (Entered: 10/04/2024)* |
| 10/03/2024 | 462 (46 pgs) | Opposition To Chapter 7 Trustee And Huntington Beach Gables 4th Stipulation As Unnecessary As State Court Cross-Complaint Case No. 30-2020-01163055, Filed By Huntington Beach Gables Against Debtor Was Dismissed Regarding Uniform Voidable Transactions Act (UVTA) On August 7, 2024, Doc No. 465; Declaration Of Jamie Lynn Gallian (related document(s): 458 Stipulation By Jeffrey I Golden (TR) and *The Huntington Beach Gables Homeowners Association. Fourth Stipulation Between The Chapter 7 Trustee and The Huntington Beach Gables Homeowners Association to Toll Statutes of Limitations, With Proof of Ser filed by Trustee Jeffrey I Golden (TR)) Filed by Debtor Jamie Lynn Gallian - [EDB] (NB8) (Entered: 10/04/2024)* |
| 10/04/2024 | 463 (10 pgs) | Notice of Hearing *on Court's Order to Show Cause Why Jamie Lynn Gallian and Joseph Arroyo Should not be held in Contempt of Court, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR). (Israel, Eric) (Entered: 10/04/2024) |
| 10/05/2024 | 464 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)460 ORDER to continue/reschedule hearing (BNC-PDF)) No. of Notices: 0. Notice Date 10/05/2024. (Admin.) (Entered: 10/05/2024) |
| 10/14/2024 | 465 (4 pgs) | Declaration re: *Declaration of Eric P. Israel in Support of Order Denying Debtor's Motion to Avoid Lien Under 11 U.S.C. § 522(f) (Docket No. 422),With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)422 Motion to Avoid Lien 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 with J-Pad, LLC, Jeffrey I. Golden, Chapter 7 Trustee Of The Estate Of Jamie Lynn Gallian). (Israel, Eric) (Entered: 10/14/2024) |
| 10/15/2024 | 466 (2 pgs) | Order Approving Fourth Stipulation Between The Chapter 7 Trustee And The Huntington Beach Gables Homeowners Association To Toll Statutes Of Limitations. IT IS ORDERED: 1. The Stipulation Is APPROVED. 2. Without Limiting The Terms Of The Stipulation, The Running Of Any Limitations Period (As Defined In The Stipulation) That Would Otherwise Apply To Any Claims (As Defined In The Stipulation) That The Trustee Or The Debtor's |

| | | |
|---|---|---|
| | | Bankruptcy Estate May Have Against The HOA Is Hereby TOLLED THROUGH APRIL 9, 2025 (The "Expiration Date") And The HOA Waives The Invocation Of Any Such Limitations Period As Defense Only In The Event, And Provided That, The Claims Are Asserted Or Alleged Against The HOA By Action Or Proceeding Brought In Any Court Of Competent Jurisdiction On Or Before The Expiration Date, And The HOA Agrees That Such Action Or Proceeding Will Be Deemed To Have Been Commenced And The Claims Legally Interposed As Of The Date Hereof For All Purposes, Including, Without Limitation, For Purposes Of Any Limitations Period. (BNC-PDF) (Related Doc # 389 ) Signed on 4/9/2024 (NB8) (Entered: 04/09/2024) (BNC-PDF) (Related Doc # 458 ) Signed on 10/15/2024 (NB8) (Entered: 10/15/2024) |
| 10/15/2024 | 483 | Hearing Continued On Order To Show Cause (RE: related document 440 Jamie Lynn Gallian And Joseph Arroyo Must Appear And Show Cause As To Why They Should Not Be Held In Contempt Of Court And Sanctioned For Willfully Violating The Bankruptcy Code By Exercising Control Over Property Of The Estate, Interfering With The Trustee's Administration Of Property Of The Estate And Violating The Automatic Stay In Debtor's Case) ORDER TO SHOW CAUSE HEARING CONTINUED TO OCTOBER 22, 2024 AT 11:00 A.M. IN COURTROOM 5C, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701 PER ORDER CONTINUING HEARING AND REQUIRING SERVICE ENTERED 10-3-2024 - (DOCKET NO. 460) The case judge is Scott C Clarkson (NB8) (Entered: 10/24/2024) |
| 10/17/2024 | 467 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)466 Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 10/17/2024. (Admin.) (Entered: 10/17/2024) |
| 10/21/2024 | 468 (18 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule I Individual: Your Income (Official Form 106I) , Amended Schedule J: Your Expenses (Official Form 106J) Filed by Debtor Jamie Lynn Gallian . [EDB] (TL) (Entered: 10/21/2024) |
| 10/21/2024 | 469 (4 pgs) | Notice of motion/application Filed by Debtor Jamie Lynn Gallian (RE: related document(s)422 Debtor's Notice Of Motion And Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 with J-Pad, LLC, Jeffrey I. Golden, Chapter 7 Trustee Of The Estate Of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian - [EDB] (NB8)). [EDB] (AM) (Entered: 10/21/2024) |
| 10/21/2024 | 470 | Hearing Set (RE: related document(s)422 Motion to Avoid Lien filed by Debtor Jamie Lynn Gallian) The Hearing date is set for 11/5/2024 at 11:00 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (AM) (Entered: 10/21/2024) |
| 10/22/2024 | 471 (4 pgs) | Declaration re: *Request for Hearing on Debtor's Motion to Convert Case Under 11 U.S.C. Sections 706(a) or 1112(a); with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)438 Motion to Convert Case From Chapter 7 to 13.). (Hays, D) (Entered: 10/22/2024) |
| 10/22/2024 | 472 (6 pgs) | Notice of lodgment Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)438 Debtor's Motion To |

| | | |
|---|---|---|
| | | Convert Case Under 11 U.S.C. Sections 706(a) Or 1112(a) From Chapter 7 To Chapter 13. Filed by Debtor Jamie Lynn Gallian [EDB] (NB8)). (Hays, D) (Entered: 10/22/2024) |
| 10/22/2024 | 473 (29 pgs) | Opposition To [Proposed] Permanent Injunction Placed On Debtors Post-Petition Acquired Personal Property Manufactured Home, HCD Decal, No. LBM 1081, Serial #AC7V710294GB/GA; The Personal Property Manufactured Home Having Been Issued Certificate Of Title In The Name Of Jmie Lynn Gallian By HCD August 3, 2021, Post-Petition Determination By Order Entered By The Honorable Erithe A. Smith On May 15, 2024 (Docket 394) The Property Is Not Property Of Debtor's Estate; Declaration Of Jamie Lynn Gallian In Support Of Motion Of Dismissing OSC As An Improper Motion Filed Without Just Cause The Automatic Stay Is No Longer In Effect Pursuant To 11 U.S.C. Section (c)(2)(C); See Court Order Docket 383 Entered October 23, 2023 Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 10/22/2024) |
| 10/22/2024 | 474 (2 pgs) | Order Denying Debtor's Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Docket No. 422 ). IT IS ORDERED: The Debtor Was Required To Schedule And Give Notice Of A Hearing On Here 522(f) Motion On Or Before September 24, 2024. To Date, The Debtor Has Not Scheduled Or Given Notice Of Any Hearing. As Such, The Court Enters Its Order As Follows: IT IS ORDERED: That The 522(f) Motion Is DENIED For The Foregoing Reason. (BNC-PDF) (Related Doc # 422 ) Signed on 10/22/2024 (NB8) (Entered: 10/22/2024) |
| 10/22/2024 | 475 (38 pgs) | Notice of Appeal and Statement of Election to U.S. District Court.(Official Form 417A) . Fee Amount $298 Filed by Debtor Jamie Lynn Gallian (RE: related document(s) - 440 Tentative Ruling RE: Order to Show Cause (BNC-PDF); Appellant Designation due by 11/5/2024. [EDB] (NB8) (Entered: 10/22/2024) |
| 10/22/2024 | 476 (8 pgs) | Notice of lodgment *With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)440 Order To Show Cause Why Debtor Jamie Lynn Gallian And Joseph Arroyo Should Not Be Found In Contempt Of Court. IT IS ORDERED: 1. Jamie Lynn Gallian ("Debtor") And Joseph Arroyo Must Appear And Show Cause As To Why They Should Not Be Held In Contempt Of Court And Sanctioned For Willfully Violating The Bankruptcy Code By Exercising Control Over Property Of The Estate, Interfering With The Trustee's Administration Of Property Of The Estate And Violating The Automatic Stay In Debtor's Case. 2. THE HEARING On This ORDER TO SHOW CAUSE Will Take Place On October 15, 2024, At 11:00 A.M. In Courtroom 5C, Located At 411 West Fourth Street, Santa Ana, California 92701-4593. 3. Jamie Lynn Gallian And Joseph Arroyo Must File With The Court And Serve On The Trustee Their Written Responses To This Order To Show Cause, If Any, By No Later Than September 24, 2024. Any Response Not Timely Filed May Be Deemed Waived. 4. The Trustee Must File With The Court And Serve On Jamie Lynn Gallian And Joseph Arroyo Any Reply To Their Response(s) By Not Later Than October 1, 2024. 5. The Trustee Is To Serve A Copy Of This Order Upon Jamie Lynn Gallian And Joseph Arroyo By No Later Than Forty-Eight Hours After Its Entry And File An Appropriate Proof Of Service Within Seventy-Two Hours. (BNC-PDF) Signed on 9/12/2024. (NB8)). (Israel, Eric) (Entered: 10/22/2024) |

| 10/22/2024 | 479<br>(4 pgs) | Transcript Order Form related to an Appeal, regarding Hearing Date 10-22-24 Filed by Debtor Jamie Lynn Gallian [EDB]. (AM) (Entered: 10/23/2024) |
|---|---|---|
| 10/22/2024 | 486 | Hearing Continued On Order To Show Cause (RE: related document 440 Jamie Lynn Gallian And Joseph Arroyo Must Appear And Show Cause As To Why They Should Not Be Held In Contempt Of Court And Sanctioned For Willfully Violating The Bankruptcy Code By Exercising Control Over Property Of The Estate, Interfering With The Trustee's Administration Of Property Of The Estate And Violating The Automatic Stay In Debtor's Case) - ORDER BY ATTORNEY - ORDER TO SHOW CAUSE HEARING CONTINUED TO NOVEMBER 5, 2024 AT 11:00 A.M. IN COURTROOM 5C, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CA 92701. STATUS REPORT DUE. The case judge is Scott C Clarkson (NB8) (Entered: 10/25/2024) |
| 10/23/2024 | 477<br>(1 pg) | Standing Order Requiring Personal Appearances. IT IS ORDERED: The Court, In Consideration Of The Discussion On The Record During The October 22, 2024 Hearing, Jamie Lynn Gallian's Continuous Disruption On The Record, And The Docket As A Whole, Finds Good Cause To Issue A STANDING ORDER REQUIRING JAMIE LYNN GALLIAN'S PERSONAL APPEARANCE FOR ALL MATTERS. Absent Further Court Approval, Virtual or Telephonic Appearances Are Not Permitted By Jamie Lynn Gallian. (BNC-PDF) (Related Doc # []) Signed on 10/23/2024 (NB8) (Entered: 10/23/2024) |
| 10/23/2024 | 478 | Receipt For $12.00 FOR BALANCE OF Notice of Appeal. DEBTOR PREVIOUSLY PAID $286.00, INSTEAD OF $296.00 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)475 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) [EDB] (NB8) (Entered: 10/23/2024) |
| 10/23/2024 | 480<br>(52 pgs; 5 docs) | Notice Of Referral Of Appeal To United States District Court with certificate of mailing (RE: related document(s)475 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Notice of Transcript(s) Designated for an Appeal # 3 Transcript Order Form # 4 Amended Order Continuing the Bankruptcy Appellate Panel of the Ninth Circuit) (NB8) (Entered: 10/23/2024) |
| 10/23/2024 | 481 | Receipt of Appeal/Cross Appeal Filing Fee - $298.00 by SM. Receipt Number 22002934 (admin) (Entered: 10/23/2024) |
| 10/24/2024 | 482 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 24-SC-67. RE Hearing Date: 10/22/24, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number 888-272-0022.] (RE: related document(s)479 Transcript Order Form (Public Request) filed by Debtor Jamie Lynn Gallian) (AM) (Entered: 10/24/2024) |
| 10/24/2024 | 484<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)474 Order on Motion to Avoid Lien (BNC-PDF)) No. of |

| | | Notices: 0. Notice Date 10/24/2024. (Admin.) (Entered: 10/24/2024) |
|---|---|---|
| 10/25/2024 | **485**<br>(5 pgs) | Notice *Notice of Entry of Court's Standing Order to Show Cause Why Jamie Lynn Gallian and Joseph Arroyo Should not be Held in Contempt of Court, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)477 Standing Order Requiring Personal Appearances. IT IS ORDERED: The Court, In Consideration Of The Discussion On The Record During The October 22, 2024 Hearing, Jamie Lynn Gallian's Continuous Disruption On The Record, And The Docket As A Whole, Finds Good Cause To Issue A STANDING ORDER REQUIRING JAMIE LYNN GALLIAN'S PERSONAL APPEARANCE FOR ALL MATTERS. Absent Further Court Approval, Virtual or Telephonic Appearances Are Not Permitted By Jamie Lynn Gallian. (BNC-PDF) (Related Doc # []) Signed on 10/23/2024 (NB8)). (Israel, Eric) (Entered: 10/25/2024) |
| 10/25/2024 | **487**<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)477 Order (Generic) (BNC-PDF)) No. of Notices: 0. Notice Date 10/25/2024. (Admin.) (Entered: 10/25/2024) |
| 10/29/2024 | **488**<br>(6 pgs) | Order RE Motion To Avoid Lien under 11 U.S.C. Section 522(f) [DK. 422] and Vacating Hearing. Accordingly, Debtor Motion is DENIED for failure to timely schedule and give notice of hearing and for the foregoing reasons. Further, hearing set for November 5, 2024, at 11:00 a.m. is hereby VACATED. (BNC-PDF) (Related Doc # 440 ) Signed on 10/29/2024 (AM) (Entered: 10/29/2024) |
| 10/29/2024 | 489 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 10/25/2024. The Reporter Expects to Have the Transcript Completed by 10/29/2024. (RE: related document(s) 479 Transcript Order Form related to an Appeal, regarding Hearing Date 10-22-24 Filed by Debtor Jamie Lynn Gallian [EDB]. (AM)). (Hyatt, Mitchell) (Entered: 10/29/2024) |
| 10/29/2024 | **490**<br>(17 pgs) | Transcript regarding Hearing Held 10/22/24 RE: In Re: Jamie Lynn Gallian. Remote electronic access to the transcript is restricted until 01/27/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 11/5/2024. Redaction Request Due By 11/19/2024. Redacted Transcript Submission Due By 11/29/2024. Transcript access will be restricted through 01/27/2025. (Hyatt, Mitchell) (Entered: 10/29/2024) |
| 10/29/2024 | **491**<br>(2 pgs) | Order Denying Debtor's Motion to Convert Case Under 11 U.S.C. Sections 706(a) or 1112(a) (BNC-PDF) (Related Doc # 438 ) Signed on 10/29/2024 (AM) (Entered: 10/29/2024) |
| 10/29/2024 | **492**<br>(10 pgs) | Status report *Chapter 7 Trustee's Status Report on Debtor's Compliance with Order to Show Cause; Declaration on Eric P. Israel, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)440 Order to Show Cause (BNC-PDF)). (Israel, Eric) (Entered: 10/29/2024) |

| | | |
|---|---|---|
| 10/30/2024 | 493<br>(2 pgs) | Assignment notice of USDC case/judge to appeal - Assigned USDC Case No.: 8:24-cv-02333-FLA (filed at United States District Court on 10/29/2024) (RE: related document(s)475 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 10/30/2024) |
| 10/30/2024 | 494<br>(1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Malmed, Shantal. (Malmed, Shantal) (Entered: 10/30/2024) |
| 10/30/2024 | 495<br>(4 pgs) | Order On Order To Show Cause Why Debtor Jamie Lynn Gallian And Joseph Arroyo Should Not Be Found In Contempt Of Court. IT IS ORDERED: If Jamie Lynn Gallian Fails To Comply With This Order, She Will Be In Civil Contempt Of This Order And May Be Subjected To Further Orders Of The Court To Coerce Her To Purge Her Contempt And To Comply With The Court's Orders Including, But Not Limited To, Being Fined, Incarcerated Through And Order Of Body Detention, And/Or Removed From The Property By The U.S. Marshal Service Or Other Authorized Agent. The OSC Is VACATED AS TO JOSEPH ARROYO. The Hearing On The OSC Is CONTINUED TO NOVEMBER 5, 2024, AT 11:00 A.M. In Courtroom 5C Located At 411 W. Fourth Street, Santa Ana, California 92701-4593. The Purpose Of The Hearing Will Be Determined If The Debtor Is In Compliance Or Violation Of Any Of The Court's Orders. Although The Debtor Was At The October 22, 2024, Hearing And Is Aware Of The Continued Hearing Date, The Trustee Shall Give Notice Of The Continued Hearing And Entry Of This Order Via United States Mail. The Trustee Shall File A Status Report Before The Hearing, Reporting On Whether The Debtor Has Complied With This Order And Cooperated With The Trustee. (SEE ORDER FOR FURTHER RULING) (BNC-PDF) (Related Doc # 440) Signed on 10/30/2024 (NB8) (Entered: 10/30/2024) |
| 10/31/2024 | 496<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)488 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 0. Notice Date 10/31/2024. (Admin.) (Entered: 10/31/2024) |
| 10/31/2024 | 497<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)491 Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 10/31/2024. (Admin.) (Entered: 10/31/2024) |
| 11/01/2024 | 498 | Receipt of Appeal/Cross Appeal Filing Fee - $298.00 by SM. Receipt Number 22003012 (admin) (Entered: 11/01/2024) |
| 11/01/2024 | 499<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)495 Order to Show Cause (BNC-PDF)) No. of Notices: 0. Notice Date 11/01/2024. (Admin.) (Entered: 11/01/2024) |
| 11/01/2024 | 500<br>(237 pgs) | Notice of Appeal and Statement of Election to U.S. District Court. (Official Form 417A) . Fee Amount $298 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)429 Order on Generic Motion (BNC-PDF), 431 Order on Application to Employ (BNC-PDF), 440 Order to Show Cause (BNC-PDF), 460 ORDER to continue/reschedule hearing (BNC-PDF), 474 Order on Motion to Avoid Lien (BNC-PDF), 487 BNC Certificate of Notice - PDF Document, 492 Status |

| | | |
|---|---|---|
| | | report, 495 Order to Show Cause (BNC-PDF)). Appellant Designation due by 11/15/2024.[EDB] (GD) Modified on 11/4/2024 (GD). (Entered: 11/04/2024) |
| 11/01/2024 | | Receipt Number 22003012, Fee Amount $298.00 (RE: related document(s)500 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (GD) (Entered: 11/04/2024) |
| 11/04/2024 | 501 (361 pgs; 2 docs) | Debtor Jamie Lynn Gallian, Notice of Lodgment, Declaration of Jamie Lynn Gallian Filed by Debtor Jamie Lynn Gallian 'EDB' (RE: related document(s)460 ORDER to continue/reschedule hearing (BNC-PDF)). (Attachments: # 1 Part 2) (JL) (Entered: 11/04/2024) |
| 11/05/2024 | 502 (251 pgs; 5 docs) | Notice Of Referral Of Appeal To United States District Court with certificate of mailing (RE: related document(s)500 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Notice of Transcript(s) Designated for an Appeal # 3 Transcript Order Form # 4 Amended Order Continuing the Bankruptcy Appellate Panel of the Ninth Circuit) (NB8) (Entered: 11/05/2024) |
| 11/05/2024 | 503 | Hearing Held On Order To Appear And Show Cause (RE: related document 440 Jamie Lynn Gallian Must Appear And Show Cause As To Why She Should Not Be Held In Contempt Of Court And Sanctioned For Willfully Violating The Bankruptcy Code By Exercising Control Over Property Of The Estate, Interfering With The Trustee's Administration Of Property Of The Estate And Violating The Automatic Stay In Debtor's Case) - ORDER BY ATTORNEY/ ORDER BY CHAMBERS - ORDER TO APPEAR AND SHOW CAUSE DISCHARGED. ORDER REQUIRING PERSONAL APPEARANCES BY DEBTOR RESCINDED. (NB8) (Entered: 11/05/2024) |
| 11/05/2024 | 504 | Hearing Held On Motion (RE: related document(s)422 Debtor's Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) - RE: 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 - filed by Debtor Jamie Lynn Gallian) - HEARING ON MOTION OFF CALENDAR PER ORDER RE: MOTION TO AVOID LIEN UNDER 11 U.S.C. SECTION 522(f) [DK. 422] AND VACATING HEARING. (NB8) (Entered: 11/05/2024) |
| 11/14/2024 | 505 (136 pgs) | Debtor's Motion to Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) 16222 Monterey Lane Space 376 Huntington Beach CA 92649 with Huntington Beach Gables Homeowners Association Filed by Debtor Jamie Lynn Gallian 'EDB' (JL) (Entered: 11/15/2024) |
| 11/14/2024 | 506 (140 pgs) | Notice Of Opportunity To Request A Hearing On Motion Filed by Debtor Jamie Lynn Gallian 'EDB' (RE: related document(s)505 Debtor's Motion to Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) 16222 Monterey Lane Space 376 Huntington Beach CA 92649 with Huntington Beach Gables Homeowners Association Filed by Debtor Jamie Lynn Gallian 'EDB' (JL)). (JL) (Entered: 11/15/2024) |

| | | |
|---|---|---|
| 11/14/2024 | 507<br>(4 pgs) | Notice Of Motion Filed by Debtor Jamie Lynn Gallian 'EDB' (RE: related document(s)505 Debtor's Motion to Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) 16222 Monterey Lane Space 376 Huntington Beach CA 92649 with Huntington Beach Gables Homeowners Association Filed by Debtor Jamie Lynn Gallian 'EDB' (JL)). (JL) (Entered: 11/15/2024) |
| 11/14/2024 | 508 | Hearing Set (RE: related document(s)505 Debtor's Motion to Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) 16222 Monterey Lane Space 376 Huntington Beach CA 92649 filed by Debtor Jamie Lynn Gallian) The Hearing date is set for 12/17/2024 at 02:30 PM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (JL) (Entered: 11/15/2024) |
| 11/15/2024 | 509<br>(4 pgs) | Notice of transcript(s) Designated For An Appeal: Hearing Date(s): 11/05/2024 at 11:00 A.m.; 9/13/2022 at 11:00 A.M.; 07/21/2922 - docket no. 196; 9-22-2022 - docket no. 295 ; 4/26/2023 - docket no. 338; 8/27/2024 - docket no. 448; and 10/22/2024 - docket no. 490 - Filed by Debtor Jamie Lynn Gallian (RE: related document(s)475 Notice of Appeal and Statement of Election (Official Form 417A)). [EDB] (GD) Modified on 11/20/2024 (NB8). (Entered: 11/15/2024) |
| 11/19/2024 | 510<br>(1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 11/5/24 Filed by Debtor Jamie Lynn Gallian . 'EDB' (JL) (Entered: 11/19/2024) |
| 11/19/2024 | 511 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS. For Order Number: 24-SC-72. RE Hearing Date: 11/5/24, [TRANSCRIPTION SERVICE PROVIDER: BEN HYATT CERTIFIED DEPOSITION REPORTERS, Telephone number Ph: (888) 272-0022, ext. 201 or ext. 206.] (RE: related document(s)510 Transcript Order Form (Public Request) filed by Debtor Jamie Lynn Gallian) (JL) (Entered: 11/19/2024) |
| 11/19/2024 | 512<br>(1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 9/13/22 Filed by Debtor Jamie Lynn Gallian . 'EDB' (JL) (Entered: 11/19/2024) |
| 11/19/2024 | 513<br>(4 pgs) | Notice of transcript(s) Designated For An Appeal: Hearing Date(s): 11/05/2024 at 11:00 A.M.; 9/13/2022 at 11:00 A.M.; 07/21/2022 - docket no. 196; 9/22/2022 - docket no. 295 ; 04/26/2023 - docket no. 338; 08/27/2024 - docket no. 448; and 10/22/2024 - docket no. 490 - Filed by Debtor Jamie Lynn Gallian (RE: related document(s)500 Notice of Appeal and Statement of Election (Official Form 417A)). [EDB] (GD) Modified on 11/19/2024 (GD). Modified on 11/20/2024 (NB8). (Entered: 11/19/2024) |
| 11/20/2024 | 514 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS. For Order Number: 24-SC-73. RE Hearing Date: 09/13/22, [TRANSCRIPTION SERVICE PROVIDER: BEN HYATT CERTIFIED DEPOSITION REPORTERS, Telephone number Ph: (888) 272-0022, ext. 201 or ext. 206.] (RE: related document(s)512 Transcript Order Form (Public Request) filed by Debtor Jamie Lynn Gallian) (JL) (Entered: 11/20/2024) |

| | | |
|---|---|---|
| 11/26/2024 | [515](#)<br>(4 pgs) | Opposition to (related document(s): [505](#) Motion to Avoid Lien 16222 Monterey Lane Space 376 Huntington Beach CA 92649 with Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) *Preliminary Opposition to Debtor's Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. § 522(f) with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Goe, Robert) (Entered: 11/26/2024) |
| 11/29/2024 | [516](#)<br>(152 pgs) | Declaration That No Party Requested A Hearing On Motion (LBR 9013-1(o)(3)) Filed by Debtor Jamie Lynn Gallian (RE: related document(s)[505](#) Motion to Avoid Lien 16222 Monterey Lane Space 376 Huntington Beach CA 92649 with Huntington Beach Gables Homeowners Association). [EDB] (NB8) (Entered: 12/02/2024) |
| 12/03/2024 | [517](#)<br>(20 pgs) | Opposition to (related document(s): [505](#) Motion to Avoid Lien 16222 Monterey Lane Space 376 Huntington Beach CA 92649 with Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) *Opposition to Debtor's Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. §522(f); Request for Judicial Notice in Support Thereof with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Iskander, Brandon) - - See docket entry no.: 520 for corrections Modified on 12/3/2024 (NB8). (Entered: 12/03/2024) |
| 12/03/2024 | [518](#)<br>(20 pgs) | Opposition to (related document(s): [505](#) Motion to Avoid Lien 16222 Monterey Lane Space 376 Huntington Beach CA 92649 with Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) *Opposition to Debtor's Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. §522(f); Request for Judicial Notice in Support Thereof with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association (Goe, Robert) (Entered: 12/03/2024) |
| 12/03/2024 | [519](#)<br>(6 pgs) | Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) Filed by Debtor Jamie Lynn Gallian.[EDB] (VN) (Entered: 12/03/2024) |
| 12/03/2024 | 520 | Notice to Filer of Error and/or Deficient Document **Electronic signature does not correspond to the attorney login. THE FILER IS INSTRUCTED TO COMPLY WITH SECTION 1-03 OF THE CENTRAL GUIDE AND EITHER REFILE THE DOCUMENT WITH THE CORRECT LOGIN OR FILE A SUBSTITUTION OF ATTORNEY.** (RE: related document(s)[517](#) Opposition filed by Creditor The Huntington Beach Gables Homeowners Association) (NB8) (Entered: 12/03/2024) |
| 12/04/2024 | 521 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 11/19/2024. The Reporter Expects to Have the Transcript Completed by 12/4/2024. (RE: related document(s) [510](#) Transcript Order Form related to an Appeal, regarding Hearing Date 11/5/24 Filed by Debtor Jamie Lynn Gallian. 'EDB' (JL)). (Hyatt, Mitchell) (Entered: 12/04/2024) |

| | | |
|---|---|---|
| 12/04/2024 | 522 (24 pgs) | Transcript regarding Hearing Held 11/05/24 RE: In Re: Jamie Lynn Gallian. Remote electronic access to the transcript is restricted until 03/4/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 12/11/2024. Redaction Request Due By 12/26/2024. Redacted Transcript Submission Due By 01/6/2025. Transcript access will be restricted through 03/4/2025. (Hyatt, Mitchell) (Entered: 12/04/2024) |
| 12/04/2024 | 523 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 11/20/2024. The Reporter Expects to Have the Transcript Completed by 12/4/2024. (RE: related document(s) 512 Transcript Order Form related to an Appeal, regarding Hearing Date 9/13/22 Filed by Debtor Jamie Lynn Gallian. 'EDB' (JL)). (Hyatt, Mitchell) (Entered: 12/04/2024) |
| 12/04/2024 | 524 (32 pgs) | Transcript regarding Hearing Held 09/13/22 RE: In Re: Jamie Lynn Gallian. Remote electronic access to the transcript is restricted until 03/4/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 12/11/2024. Redaction Request Due By 12/26/2024. Redacted Transcript Submission Due By 01/6/2025. Transcript access will be restricted through 03/4/2025. (Hyatt, Mitchell) (Entered: 12/04/2024) |
| 12/10/2024 | 525 (16 pgs) | Reply (related document(s): 505 Motion to Avoid Lien 16222 Monterey Lane Space 376 Huntington Beach CA 92649 with Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 12/10/2024) |
| 12/13/2024 | 526 (2 pgs) | Order Denying Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Docket 505 ). IT IS ORDERED: The Court, Having Reviewed The Motion To Avoid Lien Under 11 U.S.C. Section 522(f) Filed November 11, 2024 (Docket 505 ("Motion"), The Relevant Pleadings, The Docket As A Whole, And For The Reasons Stated Below, Finds Good Cause To DENY THE MOTION WITHOUT PREJUDICE And VACATE THE HEARING SET FOR DECEMBER 17, 2024, AT 2:30 P.M. (SEE ORDER FOR FURTHER RULING) (BNC-PDF) (Related Doc # 505 ) Signed on 12/13/2024 (NB8) (Entered: 12/13/2024) |
| 12/15/2024 | 527 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)526 Order on Motion to Avoid Lien (BNC-PDF)) No. of Notices: 0. Notice Date 12/15/2024. (Admin.) (Entered: 12/15/2024) |
| 12/17/2024 | 528 | Hearing Held On Motion (RE: related document(s)505 Debtor's Motion To Avoid Lien Under 11 U.S.C. Section 522(f) (Real Property) With Huntington Beach Gables Homeowners Association filed by Debtor Jamie Lynn Gallian) - HEARING ON MOTION OFF |

| | | |
|---|---|---|
| | | CALENDAR PER ORDER DENYING MOTION TO AVOID LIEN UNDER 11 U.S.C. SECTION 522(f) (DOCKET 505) ENTERED 12-13-2024 - (DOCKET NO. 526) (NB8) (Entered: 12/17/2024) |
| 01/02/2025 | 529 (31 pgs) | Objection to Homestead Exemption *Notice of Motion and Motion Objecting to Debtor's Claimed Homestead Exemption in "Pad" Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649; Memorandum of Points and Authorities; Declaration of Chris Houser in Support; and Request for Judicial Notice; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates. (Hays, D) (Entered: 01/02/2025) |
| 01/02/2025 | 530 | Hearing Set (RE: related document(s)529 Notice of Motion and Motion Objecting to Debtor's Claimed Homestead Exemption in "Pad" Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 9264) The Hearing date is set for 2/4/2025 at 11:00 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (JL) (Entered: 01/03/2025) |
| 01/08/2025 | 531 (4 pgs) | Statement *The Huntington Beach Gables Homeowners Association's Joinder to Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estate's Motion Objecting to Debtor's Claimed Homestead Exemption in "Pad" Located at 16222 Monterey Ln, Space 376, Huntington Beach, CA 92649 with Proof of Service* Filed by Creditor The Huntington Beach Gables Homeowners Association. (Goe, Robert) (Entered: 01/08/2025) |
| 01/10/2025 | 532 (5 pgs) | Original signature page Declaration of Chris Houser *in Support of Notice of Motion and Motion Objecting to Debtor's Claimed Homestead Exemption in "Pad" Located at 16222 Monterey Ln, Space 376, Huntington Beach, CA 92649 - DK. No. 529* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates. (Hays, D) (Entered: 01/10/2025) |
| 01/13/2025 | 533 (4 pgs) | Supplemental *Joinder Of Jeffrey I. Golden, Chapter 7 Trustee For The Estate Of Jamie Lynn Gallian In Motion Objecting To Debtors Claimed Homestead Exemption In Pad Located At 16222 Monterey Ln., Space 376, Huntington Beach, CA 92649; Memorandum Of Points And Authorities; Declaration Of Chris House In Support; And Request For Judicial Notice (Related Doc # 529), With Proof of Service* Filed by Trustee Jeffrey I Golden (TR). (Israel, Eric) (Entered: 01/13/2025) |
| 01/22/2025 | 534 (6 pgs) | Disclosure of Compensation of Attorney for Debtor (Official Form 2030) *Not Attorney of Record* Filed by Attorney Christopher L. Blank, Attorney at Law, PC. (Blank, Christopher) (Entered: 01/22/2025) |
| 01/24/2025 | 535 (648 pgs) | Debtors Opposition To Houser Bros Co And Joinders Objection To Debtors Homestead Exemption, Memorandum Of Points & Authorities; Declaration Of Jamie Lynn Gallian In Support Thereof (related document(s): 529 Objection to Homestead Exemption filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates, 533 Supplemental filed by Trustee Jeffrey I Golden (TR)) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 01/24/2025) |

| | | |
|---|---|---|
| 01/25/2025 | [536](#)<br>(648 pgs) | Amended And Bookmarked - Debtors Opposition To Houser Bros Co And Joinders Objection To Debtors Homestead Exemption, Memorandum Of Points & Authorities; Declaration Of Jamie Lynn Gallian In Support Thereof (related document(s): [535](#) Opposition filed by Debtor Jamie Lynn Gallian) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 01/27/2025) |
| 01/28/2025 | [537](#)<br>(18 pgs) | Reply to (related document(s): [529](#) Objection to Homestead Exemption filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 01/28/2025) |
| 01/31/2025 | [538](#)<br>(89 pgs) | Motion for Turnover of Property -*Chapter 7 Trustee's Notice of Motion and Motion for Order Compelling Debtor and Any Other Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance; Memorandum of Points and Authorities, Declaration of Jeffrey I. Golden and Request for Judicial Notice; proof of service* Filed by Trustee Jeffrey I Golden (TR) (Israel, Eric) (Entered: 01/31/2025) |
| 01/31/2025 | [539](#)<br>(160 pgs; 3 docs) | Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Trustees Notice of Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081, Free and Clear of Liens and Homestead Exemption; Memorandum of Points and Authorities, Declarations of Jeffrey I. Golden and Greg Bingham and Request for Judicial Notice in Support Thereof, With Proof of Service.* Fee Amount $199, Filed by Trustee Jeffrey I Golden (TR) (Attachments: # [1](#) Exhibit Exhibits 1 to 12 # [2](#) Proof of Service) (Israel, Eric) (Entered: 01/31/2025) |
| 01/31/2025 | | Receipt of Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee( [8:21-bk-11710-SC](#)) [motion,msell] ( 199.00) Filing Fee. Receipt number A57983494. Fee amount 199.00. (re: Doc# [539](#)) (U.S. Treasury) (Entered: 01/31/2025) |
| 01/31/2025 | 540 | Hearing Set (RE: related document(s)[538](#) Chapter 7 Trustee's Motion For Order Compelling Debtor And Any Other Occupants To Vacate And Turn Over Manufactured Home And Authorizing Issuance Of Writ Of Assistance - (RE: 2014 Skyline Custom Villa Manufactured Home, Decal No. LBM1081 - filed by Trustee Jeffrey I Golden (TR)) The Hearing date is set for 3/4/2025 at 11:00 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 01/31/2025) |
| 01/31/2025 | 541 | Hearing Set (RE: related document(s)[539](#) Trustee's Motion To Authorize Sale Of Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081, Free And Clear Of Liens Ahd Homestead Exemption - Fee filed by Trustee Jeffrey I Golden (TR)) The Hearing date is set for 3/4/2025 at 11:00 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 01/31/2025) |

| | | |
|---|---|---|
| 01/31/2025 | [542](#)<br>(12 pgs) | Notice of Hearing *Trustee's Notice of Hearing on Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, space 376, Huntington Beach, CA 92649, Decal No. LBM1081, Free and Clear of Liens and Homestead Exemption, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)[539](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Trustees Notice of Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081, Free and Clear of Liens and Homestead Exemption; Memorandum of Points and Authorities, Declarations of Jeffrey I. Golden and Greg Bingham and Request for Judicial Notice in Support Thereof, With Proof of Service.* Fee Amount $199, Filed by Trustee Jeffrey I Golden (TR) (Attachments: # 1 Exhibit Exhibits 1 to 12 # 2 Proof of Service)). (Israel, Eric) (Entered: 01/31/2025) |
| 01/31/2025 | [543](#)<br>(9 pgs) | Notice of Hearing *Chapter 7 Trustee's Notice of Hearing on Motion for Order Compelling Debtor and any other Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance, With Proof of Service* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)[538](#) Motion for Turnover of Property - *Chapter 7 Trustee's Notice of Motion and Motion for Order Compelling Debtor and Any Other Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance; Memorandum of Points and Authorities, Declaration of Jeffrey I. Golden and Request for Judicial Notice; proof of service* Filed by Trustee Jeffrey I Golden (TR)). (Israel, Eric) (Entered: 01/31/2025) |
| 01/31/2025 | [544](#)<br>(15 pgs) | Supplemental Opposition - Request For Judicial Notice - Docket [394](#) (related document(s): [529](#) Objection to Homestead Exemption filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) Filed by Debtor Jamie Lynn Gallian [EDB] (NB8) (Entered: 02/03/2025) |
| 02/04/2025 | [545](#)<br>(2 pgs) | Assignment notice of USDC case/judge to appeal - Assigned USDC Case No.: 8:24-cv-02445-MRA (filed at United States District Court on 11/13/2024) (RE: related document(s)[500](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 02/04/2025) |
| 02/04/2025 | 548 | Hearing Held On Motion (RE: related document [529](#) Motion Objecting To Debtor's Claimed Homestead Exemption In "PAD" Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649) - ORDER BY ATTORNEY - MOTION GRANTED (NB8) (Entered: 02/07/2025) |
| 02/05/2025 | [546](#)<br>(1 pg) | Deficiency notice send to United States District Court: Please, be advised that the Statement of Issues; and Designation of Record have not been filed as required by the Federal Rules of Bankruptcy Procedure 8003 and 8009 - RE: USDC Case No. 8:24-cv-02445-MRA (RE: related document(s)[500](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 02/05/2025) |

| 02/05/2025 | 547<br>(1 pg) | Deficiency notice send to United States District Court: Please, be advised that the Statement of Issues; and Designation of Record have not been filed as required by the Federal Rules of Bankruptcy Procedure 8003 and 8009 - RE: USDC Case No. 8:24-cv-02333-FLA (RE: related document(s)475 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 02/05/2025) |
| 02/11/2025 | 549<br>(10 pgs) | Notice of lodgment Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)529 Objection to Homestead Exemption). (Hays, D) (Entered: 02/11/2025) |
| 02/11/2025 | 550<br>(10 pgs) | Notice of lodgment *Revised Notice of Lodgment* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)549 Notice of Lodgment). (Hays, D) (Entered: 02/11/2025) |
| 02/13/2025 | 551<br>(4 pgs) | Notice *Joinder in Support of Trustee's Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081, Free and Clear of Liens and Homestead Exemption; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)539 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Trustees Notice of Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081, Free and Clear of Liens and Homestead Exemption; Memorandum of Points and Authorities, Declarations of Jeffrey I. Golden and Greg Bingham and Request for Judicial Notice in Support Thereof, With Proof of Service.* Fee Amount $199, Filed by Trustee Jeffrey I Golden (TR) (Attachments: # 1 Exhibit Exhibits 1 to 12 # 2 Proof of Service)). (Hays, D) (Entered: 02/13/2025) |
| 02/13/2025 | 552<br>(12 pgs) | Notice *of Joinder in Support of Trustee's Motion and Motion for Order Compelling Debtor and Any Other Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)538 Motion for Turnover of Property -*Chapter 7 Trustee's Notice of Motion and Motion for Order Compelling Debtor and Any Other Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance; Memorandum of Points and Authorities, Declaration of Jeffrey I. Golden and Request for Judicial Notice; proof of service* Filed by Trustee Jeffrey I Golden (TR)). (Hays, D) (Entered: 02/13/2025) |
| 02/18/2025 | 553<br>(6 pgs) | Substitution of attorney Filed by Debtor Jamie Lynn Gallian. (Blank, Christopher) (Entered: 02/18/2025) |
| 02/18/2025 | 554<br>(52 pgs) | Opposition to (related document(s): 538 Motion for Turnover of Property -*Chapter 7 Trustee's Notice of Motion and Motion for Order Compelling Debtor and Any Other Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance; Memorandum of Points a filed by Trustee Jeffrey I Golden* |

|  |  |  |
|---|---|---|
|  |  | (TR), <u>539</u> *Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) Trustees Notice of Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. filed by Trustee Jeffrey I Golden (TR),* <u>551</u> *Notice filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates,* <u>552</u> *Notice filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) Filed by Debtor Jamie Lynn Gallian (Blank, Christopher) (Entered: 02/18/2025)* |
| 02/20/2025 | <u>555</u><br>(6 pgs) | Order Granting Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates's Motion Objecting To Debtor's Claimed Homestead Exemption In "Pad" Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649. IT IS ORDERED: 1. The Motion Is GRANTED In Its Entirety. 2. Houser Bros.'s Objections To Debtor's Claimed Exemptions In The PAD Pursuant To California Code Of Civil Procedure Sections 704.930, 704.930(a), And 704.720(a) In 16222 Monterey Ln., Space 376, Huntington Beach, CA 92649 "Pad" ("Pad") Are SUSTANED, And All Claims Of Exemption By Debtor In The Pad Are DISALLOWED. (BNC-PDF) (Related Doc # <u>529</u> ) Signed on 2/20/2025 (NB8) (Entered: 02/20/2025) |
| 02/22/2025 | <u>556</u><br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>555</u> Order on Generic Motion (BNC-PDF)) No. of Notices: 0. Notice Date 02/22/2025. (Admin.) (Entered: 02/22/2025) |
| 02/25/2025 | <u>557</u><br>(34 pgs) | Application to Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. as General Bankruptcy Counsel *Trustees Notice Of Application And Application To Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P As Successor General Bankruptcy Counsel; Statement Of Disinterestedness* Filed by Trustee Jeffrey I Golden (TR) (Israel, Eric) (Entered: 02/25/2025) |
| 02/25/2025 | <u>558</u><br>(59 pgs) | Reply to (related document(s): <u>538</u> Motion for Turnover of Property - *Chapter 7 Trustee's Notice of Motion and Motion for Order Compelling Debtor and Any Other Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance; Memorandum of Points a filed by Trustee Jeffrey I Golden (TR),* <u>539</u> *Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) Trustees Notice of Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. filed by Trustee Jeffrey I Golden (TR)) Joint Omnibus Reply in Support of (1) Motion for Order Compelling Debtor and Any Other Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance; and (2) otion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) Trustees Notice of Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081, Free and Clear of Liens and Homestead Exemption; with Proof of Service Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 02/25/2025)* |

| | | |
|---|---|---|
| 02/25/2025 | 559<br>(10 pgs) | Objection (related document(s): 554 Opposition filed by Debtor Jamie Lynn Gallian) *Joint Evidentiary Objections to Declaration of Jamie Lynn Gallian in Support of Debtor's Omnibus Opposition to Trustee's Motions to Sell and For Turnover of Property and Houser Joinders; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Barnhardt, Bradford) (Entered: 02/25/2025) |
| 02/28/2025 | 560<br>(8 pgs) | Supplemental *Supplemental Declaration Of Greg Bingham Re Receipt Of Overbid Re Chapter 7 Trustee's Motion To Authorize Sale Of Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM 1081, Free And Clear Of Liens And Homestead Exemption (Docket No. 539)* Filed by Trustee Jeffrey I Golden (TR). (Israel, Eric) (Entered: 02/28/2025) |
| 03/02/2025 | 561<br>(6 pgs) | Disclosure of Compensation of Attorney for Debtor (Official Form 2030) *SUPPLEMENTAL - NON-OFFICIAL FORM* Filed by Debtor Jamie Lynn Gallian. (Blank, Christopher) (Entered: 03/02/2025) |
| 03/03/2025 | 562<br>(14 pgs) | Motion To Stay Pending Appeal (related documents 538 Motion for Turnover of Property, 539 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee) Filed by Debtor Jamie Lynn Gallian (Blank, Christopher) (Entered: 03/03/2025) |
| 03/03/2025 | 563<br>(6 pgs) | Disclosure of Compensation of Attorney for Debtor (Official Form 2030) *Corrected of Docket 561 with Corrections Highlighted* Filed by Debtor Jamie Lynn Gallian. (Blank, Christopher) (Entered: 03/03/2025) |
| 03/04/2025 | 564<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [03/04/2025 11:18:40 PM]. File Size [ 21566 KB ]. Run Time [ 01:32:35 ]. (admin). (Entered: 03/04/2025) |
| 03/04/2025 | 575 | Hearing Held On Motion (RE: related document 538 Chapter 7 Trustee's Motion For Order Compelling Debtor And Any Other Occupants To Vacate And Turn Over Manufactured Home And Authorizing Issuance Of Writ Of Assistance) - ORDER BY CHAMBERS - SUPPLEMENTAL PLEADINGS DUE: MARCH 7, 2025. TAKEN UNDER SUBMISSION (NB8) (Entered: 03/18/2025) |
| 03/04/2025 | 576 | Hearing Held (RE: related document(s)539 Trustee's Motion To Authorize Sale Of Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081, Free And Clear Of Liens And HomesteadExemption - Fee filed by Trustee Jeffrey I Golden (TR)) - ORDER BY CHAMBERS - SUPPLEMENTAL PLEADINGS DUE: MARCH 7, 2025. TAKEN UNDER SUBMISSION. (NB8) (Entered: 03/18/2025) |
| 03/07/2025 | 565<br>(37 pgs) | Notice of lodgment *re: Proposed Findings of Fact and Conclusions of Law with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)538 Motion for Turnover of Property -*Chapter 7 Trustee's Notice of Motion and Motion for Order Compelling Debtor and Any Other* |

| | | |
|---|---|---|
| | | *Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance; Memorandum of Points a,* [539](#) *Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) Trustees Notice of Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No.). (Barnhardt, Bradford) (Entered: 03/07/2025)* |
| 03/07/2025 | [566](#)<br>(8 pgs) | Declaration re: *Gregory A. Peplin re: Good Faith Purchaser with proof of service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)[539](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Trustees Notice of Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No.). (Barnhardt, Bradford) (Entered: 03/07/2025)* |
| 03/07/2025 | [567](#)<br>(14 pgs) | Notice of lodgment *Debtor's Proposed Findings of Fact and Conclusions of Law* Filed by Debtor Jamie Lynn Gallian (RE: related document(s)[538](#) Motion for Turnover of Property -*Chapter 7 Trustee's Notice of Motion and Motion for Order Compelling Debtor and Any Other Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance; Memorandum of Points a,* [539](#) *Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) Trustees Notice of Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No.). (Blank, Christopher) (Entered: 03/07/2025)* |
| 03/12/2025 | [568](#)<br>(6 pgs) | Opposition to (related document(s): [566](#) Declaration filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates) Filed by Debtor Jamie Lynn Gallian (Blank, Christopher) (Entered: 03/12/2025) |
| 03/13/2025 | [569](#)<br>(3 pgs) | Order Vacating Auction Results From March 4, 2025, Hearing And Setting New Auction Date Of March 27, 2025. IT IS ORDERED: The Solution To Ensure Undivided Loyalty, Avoid Conflicts And To Provide Full Transparency, Is To VACATE The Auction Results Of March 4, 2025, And Order That A SECOND AUCTION Shall Be Held On March 27, 2025, At 10:00 A.M. With Prior Full Disclosures Of Broker Representations Of Any Buyers And Supporting Declarations Regarding Any Conversations That Have Occurred Between Any Buyer And/Or Broker. Any Further Disclosures And Supporting Evidence Must Be Filed By No Later Than March 20, 2025. (Hearing To Be Held In Courtroom 5C, Located At 411 West Fourth Street, Santa Ana, CA 92701) (SEE ORDER FOR FURTHER RULING) (BNC-PDF) (Related Doc # [539](#) ) Signed on 3/13/2025 (NB8) (Entered: 03/13/2025) |
| 03/14/2025 | [570](#)<br>(12 pgs) | Notice *Of Entry Of Order Vacating Auction Results And Rescheduling Auction (Docket No. 569)* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)[569](#) Order Vacating Auction Results From March 4, 2025, Hearing And Setting New Auction Date Of March 27, 2025. IT IS ORDERED: The Solution To Ensure Undivided Loyalty, Avoid Conflicts And To Provide Full Transparency, Is To VACATE The Auction Results Of March 4, 2025, And Order That A SECOND |

| | | |
|---|---|---|
| | | AUCTION Shall Be Held On March 13, 2025, At 10:00 A.M. With Prior Full Disclosures Of Broker Representations Of Any Buyers And Supporting Declarations Regarding Any Conversations That Have Occurred Between Any Buyer And/Or Broker. Any Further Disclosures And Supporting Evidence Must Be Filed By No Later Than March 20, 2025. (Hearing To Be Held In Courtroom 5C, Located At 411 West Fourth Street, Santa Ana, CA 92701) (SEE ORDER FOR FURTHER RULING) (BNC-PDF) (Related Doc # 539) Signed on 3/13/2025 (NB8)). (Israel, Eric) (Entered: 03/14/2025) |
| 03/15/2025 | 571 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)569 Order on Motion To Sell (BNC-PDF)) No. of Notices: 0. Notice Date 03/15/2025. (Admin.) (Entered: 03/15/2025) |
| 03/18/2025 | 572 (38 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)557 Application to Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. as General Bankruptcy Counsel *Trustees Notice Of Application And Application To Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P As Successor General Bankruptcy Counsel; Statement*). (Israel, Eric) (Entered: 03/18/2025) |
| 03/18/2025 | 573 (4 pgs) | Notice of sale of estate property (LBR 6004-2) Manufactured home described as a 2014 Skyline Custom Villa, Decal No. LBM1081, presently located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649. Filed by Trustee Jeffrey I Golden (TR). (Israel, Eric) (Entered: 03/18/2025) |
| 03/18/2025 | 574 (2 pgs) | Order Granting Trustee's Application To Retain Levene, Neale, Bender, Yoo & Golubchik L.L.P. As Successor General Bankruptcy Counsel To Trustee. IT IS ORDERED: 1. The Application Is GRANTED In Its Entirety, And The Trustee Is Authorized To Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. As His Successor General Bankruptcy Counsel, At The Expense Of The Estate, Effective As February 1, 2025, Pursuant To 11 U.S.C. Section 327(a). 2. The Compensation To Be Awarded Shall Be Fixed By The Court After Notice And A Hearing As May Be Required By 11 U.S.C. Sections 330 And 331 And Other Applicable Provisions Of The Bankruptcy Code, The Federal Rules Of Bankruptcy Procedure, The Local Bankruptcy Rules For The Central District Of Columbia, And The Practice And Procedure Of This Court. (BNC-PDF) (Related Doc # 557) Signed on 3/18/2025. (NB8) (Entered: 03/18/2025) |
| 03/20/2025 | 577 (26 pgs) | Declaration re: *Supplemental Declaration Of Gregory A. Peplin Re Courts Order Vacating March 4, 2025 Auction Results And Re-Setting Auction For March 27, 2025 (Docket No. 569)* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)569 Order on Motion To Sell (BNC-PDF)). (Israel, Eric) (Entered: 03/20/2025) |
| 03/20/2025 | 578 (69 pgs) | Declaration re: *Supplemental Declaration Of Greg Bingham Re Marketing Efforts After Vacating March 4, 2025 Auction Results And Scheduling New Auction Re Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, Ca 92649, Decal No. LBM1081 (Docket No. 569)* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)569 Order on Motion To Sell (BNC-PDF)). |

| | | (Israel, Eric) (Entered: 03/20/2025) |
|---|---|---|
| 03/20/2025 | 579 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)574 Order on Application to Employ (BNC-PDF)) No. of Notices: 0. Notice Date 03/20/2025. (Admin.) (Entered: 03/20/2025) |
| 03/24/2025 | 580 (8 pgs) | Declaration re: *Declaration Of Lori Alvarez Re Courts Order Vacating March 4, 2025 Auction Results And Re-Setting Auction For March 27, 2025 (Docket No. 569)* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)569 Order on Motion To Sell (BNC-PDF)). (Israel, Eric) (Entered: 03/24/2025) |
| 03/25/2025 | 581 (28 pgs) | Supplemental *Compendium of Out of Circuit Cases re Trustee's Motion for Sale [Docket 539]* Filed by Debtor Jamie Lynn Gallian. (Blank, Christopher) - See docket entry no.: 582 for corrections Modified on 3/26/2025 (NB8). (Entered: 03/25/2025) |
| 03/26/2025 | 582 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. THE FILER IS INSTRUCTED TO FILE A NOTICE OF ERRATA WITH THE CORRECT HEARING INFORMATION, WHICH IS: MARCH 27, 2025 AT 10:00 A.M. IN COURTROOM 5C, LOCATED AT 411 WET FOURTH STREET, SANTA ANA, CA 92701.** (RE: related document(s)581 Supplemental filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 03/26/2025) |
| 03/26/2025 | 583 (5 pgs) | Notice *of Errata* Filed by Debtor Jamie Lynn Gallian (RE: related document(s)581 Supplemental *Compendium of Out of Circuit Cases re Trustee's Motion for Sale [Docket 539]* Filed by Debtor Jamie Lynn Gallian. (Blank, Christopher) - See docket entry no.: 582 for corrections Modified on 3/26/2025 (NB8).). (Blank, Christopher) (Entered: 03/26/2025) |
| 03/27/2025 | 584 | Hearing Held On Motion (RE: related document 539 Trustee's Motion To Authorize Sale Of Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081, Free And Clear Of Liens And Homestead Exemption) - ORDER BY CHAMBERS - MOTION TAKEN UNDER SUBMISSION - SUPPLEMENTAL PLEADINGS DUE: APRIL 1, 2025 AT 5:00 P.M. (NB8) (Entered: 03/28/2025) |
| 03/28/2025 | 585 (4 pgs) | Order Establishing Evidentiary Hearing For Interested Parties To Provide Further Evidence In Support Or Opposition To A Determination Of A Section 363(m) Finding With Respect To The Successful Buyer Of Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081. - IN PERSON ONLY NO ROMOTE HEARING. IT IS ORDERED: The Court Finds Good Cause, In The Interest Of The Bankruptcy Process, To Permit Any Party, Including Debtor, Additional Time To Further Address Their Positions And Present Evidence On This Particular Subject On The Record. For This Reason, The Court Hereby Sets An EVIDENTIARY HEARING On The Matter Of The Request For A Section 363(m) Finding On APRIL 10, 2025, AT 1:30 P.M. In Courtroom 5C. The HEARING Shall Be IN PERSON ONLY And No Remote Hearing Opportunities Will Be Afforded To |

| | | |
|---|---|---|
| | | The Parties Or Witnesses. The BRIEFING SCHEDULE Shall Be As Follows: 1. The EVIDENTIARY HEARING Will Be Held On APRIL 10, 2025, AT 9:30 A.M. In Courtroom 5C. 2. An Evidentiary Hearing Brief Shall Be Filed And Served By All Parties Opposing The Trustee's Request For A Section 363(m) Good Faith Finding By April 4, 2025. 3. Any Brief(s) In Reply To The Opposition(s) May Be Filed And Served By No Later Than April 8, 2025. 4. If Any Witness To Be Presented By Any Party Is Not Physically Present In Courtroom 5C On April 10, 2025, At 9:30 A.M. Their Declaration, And Any Evidence Attached Thereto, Will Be Stricken. 5. No Further Briefing Shall Be Filed Without Good Cause Shown And Without Separate Written Application For Leave To File Further Pleadings. 6. Any Untimely Filed Pleading Will Be Stricken. 7. The Parties Are Cautioned That The Evidentiary Hearing Is Expressly Limited To The Issue Of Whether A Section 363(m) Good Faith Finding Can Be Made As To The Successful Bidder Of The Property, Mr. Peplin. (SEE ORDER FOR FURTHER RULING.) (BNC-PDF) (Related Doc # 584 ) Signed on 3/28/2025 (NB8) (Entered: 03/28/2025) |
| 03/28/2025 | 586 | Hearing Set (related document 585 Order Establishing Evidentiary Hearing For Interested Parties To Provide Further Evidence In Support Or Opposition To A Determination Of A Section 363(m) Finding With Respect To The Successful Buyer Of Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081.) The Hearing date is set for 4/10/2025 at 09:30 AM at Crtrm 5C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Scott C Clarkson (NB8) (Entered: 03/28/2025) |
| 03/30/2025 | 587 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)585 Order (Generic) (BNC-PDF)) No. of Notices: 0. Notice Date 03/30/2025. (Admin.) (Entered: 03/30/2025) |
| 04/01/2025 | 588 (1 pg) | (In Chambers) Order Dismissing Bankruptcy Appeal For Lack Of Prosecution And For Failure To Comply With The Court's Order. RE: Appeal USDC Number: 8:24-cv-02445-MRA - RULING: The Court ORDERS This APPEAL DISMISSED For Lack Of Prosecution And Failure To Comply With The Court's Orders. (filed at United States District Court on 3/28/2025) (RE: related document(s)500 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian). (NB8) (Entered: 04/01/2025) |
| 04/04/2025 | 589 (5 pgs) | Brief *Evidence and Argument re Good Faith* Filed by Debtor Jamie Lynn Gallian. (Blank, Christopher) (Entered: 04/04/2025) |
| 04/05/2025 | 590 (22 pgs) | Proof of service *and Exhibit 1 re Debtor's Evidence and Argument re Bad Faith* Filed by Debtor Jamie Lynn Gallian (RE: related document(s)589 Brief). (Blank, Christopher) (Entered: 04/05/2025) |
| 04/08/2025 | 591 (31 pgs) | Reply to (related document(s): 589 Brief filed by Debtor Jamie Lynn Gallian) *Joint Reply in Support of 11 U.S.C. Section 363(m) Finding re: Gregory A. Peplin; with proof of service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (Hays, D) (Entered: 04/08/2025) |

| | | |
|---|---|---|
| 04/08/2025 | **592**<br>(44 pgs) | Notice *of Unpublished Authority in Support of Joint Reply in Support of 11 U.S.C. Section 363(m) Finding re: Gregory A. Peplin; with Proof of Service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates (RE: related document(s)591 Reply to (related document(s): 589 Brief filed by Debtor Jamie Lynn Gallian) *Joint Reply in Support of 11 U.S.C. Section 363(m) Finding re: Gregory A. Peplin; with proof of service* Filed by Creditor Houser Bros. Co. dba Rancho Del Rey Mobile Home Estates). (Hays, D) (Entered: 04/08/2025) |
| 04/10/2025 | **593**<br>(26 pgs) | ORDER RE: (1) Chapter 7 Trustee's Motion For Order Compelling Debtor And Any Other Occupants To Vacate And Turn Over Manufactured Home And Authorizing Issuance Of Writ Of Assistance (Docket 538 ). (2) Trustee's Motion To Authorize Sale Of Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081, Free And Clear Of Liens And Homestead Exemption (Docket 539 ); And (3) Good Faith Finding Pursuant To Section 363(m). IT IS ORDERED: As Set Forth Above, Trustee May Sell The Property And Obtain Turnover Of The Property. Debtor's Objections Are Overruled. Mr. Peplin Is The Successful Bidder And Is Awarded The Finding Of A Good Faith Buyer Under Section 363(m). Debtor Has Requested A Denial Of A 6004(h) Waiver To Give Her Time To Preserve Her Appeal Rights, Which Is The Purpose Of 6004(h). However, Debtor, Prior To The Issuance Of This Memorandum Opinion, Has Filed Both A Notice Of Appeal And Motion For A Stay Pending Appeal. The Motion For Stay Pending Appeal Shall Be Addressed In A Separate Order. The Trustee's Request For A Waiver Of Rule 6004(h) Is Granted. (SEE ORDER FOR FURTHER RULING) (BNC-PDF) (Related Doc # 539 ) Signed on 4/10/2025 (NB8) (Entered: 04/10/2025) |
| 04/10/2025 | **594**<br>(15 pgs) | ORDER Denying Motion For Stay Pending Appeal. IT IS ORDERED: For All The Foregoing Reasons, The Court Finds Good Cause To DENY The Motion For Stay Pending Appeal. The Parties Are Ordered To Submit (a) This Order Denying Motion For Stay Pending Appeal And (b) The Order RE (1) Chapter 7 Trustee's Motion For Order Compelling Debtor And Any Other Occupants To Vacate And Turnover Manufactured Home And Authorizing Issuance Of Writ Of Assistance; (2) Trustee's Motion To Authorize Sale Of Manufactured Home; And (3) Good Faith Finding Pursuant To Section 363(m) Entered April 10, 2025 (Docket 593) To Any District Court Or Bankruptcy Appellate Panel That Further Considers Any Motion For Stay Pending Appeal. (SEE ORDER FOR FURTHER RULING) (BNC-PDF) Signed on 4/10/2025 (RE: related document(s)562 Motion To Stay Pending Appeal filed by Debtor Jamie Lynn Gallian). (NB8) (Entered: 04/10/2025) |
| 04/12/2025 | **595**<br>(28 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)593 Order on Motion To Sell (BNC-PDF)) No. of Notices: 0. Notice Date 04/12/2025. (Admin.) (Entered: 04/12/2025) |
| 04/12/2025 | **596**<br>(17 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)594 Order (Generic) (BNC-PDF)) No. of Notices: 0. Notice Date 04/12/2025. (Admin.) (Entered: 04/12/2025) |

| | | |
|---|---|---|
| 04/14/2025 | [597](#)<br>(13 pgs) | Declaration re: *Declaration Of Eric P. Israel Requesting Supplemental Orders On: (1) Chapter 7 Trustee's Motion For Order Compelling Debtor And Any Other Occupants To Vacate And Turn Over Of Manufactured Home And Authorizing Issuance Of Writ Of Assistance (Dk. 538); (2) Trustee's Motion To Authorize Sale Of Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM 1081, Free And Clear Of Liens And Homestead Exemption (Dk. 539)* Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)[538](#) Motion for Turnover of Property -*Chapter 7 Trustee's Notice of Motion and Motion for Order Compelling Debtor and Any Other Occupants to Vacate and Turn Over Manufactured Home and Authorizing Issuance of Writ of Assistance; Memorandum of Points a,* [539](#) *Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) Trustees Notice of Motion and Motion to Authorize Sale of Manufactured Home Currently Located at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No.). (Israel, Eric) (Entered: 04/14/2025)* |
| 04/14/2025 | [598](#)<br>(3 pgs) | Supplemental Order Granting Trustee's Motion To Authorize Sale Of Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM 1081, Free And Clear Of Liens And Homestead Exemption. IT IS ORDERED: 1. The Sale Motion (Docket [539](#) ) Is GRANTED In Its Entirety. 2. The Proposed Overbid Procedures Are APPROVED. 3. The Sale By The Trustee Of The Entirety Of The Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM 1081 (The "Property"), Including The Interests Of J-Sandcastle, LLC, To Greg Peplin (The "Buyer") For $276,000.00, Is CONFIRMED On The Terms And Conditions Set Forth In The Sale Motion And In The Purchase And Sale Agreement Attached As Exhibit "1" To The Sale Motion. (SEE ORDER FOR FURTHER RULING) (BNC-PDF) (Related Doc # [539](#) ) Signed on 4/14/2025 (NB8) (Entered: 04/14/2025) |
| 04/14/2025 | [599](#)<br>(3 pgs) | Supplemental Order Granting Trustee's Motion For Order Compelling Turnover Of Manufactured Home Currently Located At 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649, Decal No. LBM1081 (Docket No. [538](#) ). IT IS ORDERED: 1. The Turnover Motion (Docket [538](#) ) Is GRANTED In Its Entirety. 2. Debtor And Any Other Occupants Of The Property Must Vacate And Turn Over All Possession, Custody And Control Of The Property To The Trustee By April 24, 2025. 3. The Debtor And Any Other Occupants Of The Property Must Leave The Property Vacant And In Its Present, Good, Broom-Swept Condition Without Any Refuse, Trash, Or Personal Belongings Remaining. 4. The Debtor And Any Occupants Of The Property Must Provide The Trustee With All Keys To The Property, Along With Any Security Codes And Garage Door And/Or Gate Openers, By April 24, 2025. 5. The Trustee Is Authorized To Prepare A Writ Of Assistance Consistent With This Order For Issuance By The Clerk Of The Court. The Trustee May Levy Or Execute On Such Writ Should The Debtor Or Any Other Occupants Fail To Timely Vacate The Property As Set Forth In This Order. (SEE ORDER FOR FUTHER RULING) (BNC-PDF) (Related Doc # [538](#) ) Signed on 4/14/2025 (NB8) (Entered: 04/14/2025) |

| | | |
|---|---|---|
| 04/14/2025 | 600<br>(41 pgs) | Notice of Appeal and Statement of Election to U.S. District Court. (Official Form 417A) . Fee Amount $298 Filed by Debtor Jamie Lynn Gallian (RE: related document(s)593 Order on Motion To Sell (BNC-PDF), 598 Order on Motion To Sell (BNC-PDF), 599 Order on Motion for Turnover of Property (BNC-PDF)). Appellant Designation due by 04/28/2025. (Blank, Christopher) (Entered: 04/14/2025) |
| 04/14/2025 | | Receipt of Notice of Appeal and Statement of Election (Official Form 417A)( 8:21-bk-11710-SC) [appeal,ntcaplel] ( 298.00) Filing Fee. Receipt number A58286845. Fee amount 298.00. (re: Doc# 600) (U.S. Treasury) (Entered: 04/14/2025) |
| 04/14/2025 | 601<br>(1 pg) | Original Holographic signature page Notice of Appeal *Docket #600* Filed by Debtor Jamie Lynn Gallian. (Blank, Christopher) - - See docket entry no.: 602 for corrections Modified on 4/15/2025 (NB8). (Entered: 04/14/2025) |
| 04/15/2025 | 602 | Notice to Filer of Error and/or Deficient Document **Incorrect/ incomplete/unreadable PDF was attached to the docket entry. Non-compliance with LBR 9004-1 and Court Manual 2-5(c)(3) - No caption page on PDF. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)601 Original Holographic signature page filed by Debtor Jamie Lynn Gallian) (NB8) (Entered: 04/15/2025) |
| 04/15/2025 | 603<br>(6 pgs) | Original Holographic signature page Debtor's Notice of Appeal [Docket 600] Filed by Debtor Jamie Lynn Gallian. (Blank, Christopher) (Entered: 04/15/2025) |
| 04/15/2025 | 604<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [04/10/2025 08:59:27 AM]. File Size [ 6053 KB ]. Run Time [ 00:25:45 ]. (admin). (Entered: 04/15/2025) |
| 04/15/2025 | 605<br>(61 pgs; 6 docs) | Notice Of Referral Of Appeal To United States District Court with certificate of mailing (RE: related document(s)600 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Jamie Lynn Gallian) (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Holographic Signature of Debtor's Counsel on Debtor's Notice of Appeal # 3 Notice of Transcript(s) Designated for an Appeal # 4 Transcript Order Form # 5 Amended Order Continuing the Bankruptcy Appellate Panel of the Ninth Circuit) (NB8) (Entered: 04/15/2025) |
| 04/16/2025 | 606<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)598 Order on Motion To Sell (BNC-PDF)) No. of Notices: 0. Notice Date 04/16/2025. (Admin.) (Entered: 04/16/2025) |
| 04/16/2025 | 607<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)599 Order on Motion for Turnover of Property (BNC-PDF)) No. of Notices: 0. Notice Date 04/16/2025. (Admin.) (Entered: 04/16/2025) |